# EXHIBIT 5

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## MARSHALL DIVISION

| | | |
|---|---|---|
| Stratasys, Inc., <br><br> *Plaintiff*, <br><br> v. <br><br> Shenzhen Tuozhu Technology Co., Ltd., *et al.*, <br><br> *Defendants*. | § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § | Case No. 2:24-cv-00644-JRG <br> (Lead Case) |
| Stratasys, Inc., <br><br> *Plaintiff*, <br><br> v. <br><br> Shenzhen Tuozhu Technology Co., Ltd., *et al.*, <br><br> *Defendants*. | § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § | Case No. 2:24-cv-00645-JRG <br> (Member Case) |
| BambuLab USA, Inc., *et al.*, <br><br> *Plaintiffs*, <br><br> v. <br><br> Stratasys, Inc. <br><br> *Defendant*. | § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § | Case No. 2:25-cv-00465-JRG <br> (Member Case) |

## PLAINTIFF'S DEPOSITION DESIGNATIONS

1

As agreed to by the parties, Plaintiff Stratasys, Inc. (referred to herein, as "Stratasys" or "Plaintiff") may introduce the following deposition testimony at trial, consistent with the Federal Rules of Evidence and Federal Rules of Civil Procedure, subject to objections to admissibility. Stratasys' designations are not a waiver of any right to object to Defendants Shenzhen Tuozhu Technology Co., Ltd., Shanghai Lunkuo Technology Co., Ltd., Bambu Lab Limited, Tuozhu Technology Limited and BambuLab USA, Inc. (collectively, "Defendants")'s introduction of the same testimony.

Stratasys' objections are identified by the following abbreviations:

| Code | Objection |
|---|---|
| 401/402 or R | Irrelevant (FRE 401/402) |
| 403 | Prejudice, Confusion, Waste of Time (FRE 403) |
| A | Argumentative |
| AA | Asked and answered |
| AF | Assumes facts not in evidence |
| AUTH | Authenticity (FRE 901-902) |
| ATTY | Attorney objections not removed |
| C | Compound/Cumulative (FRE 403, FRE 611) |
| D | Document speaks for itself |
| F or FN | Lacks foundation/personal knowledge (FRE 602) |
| H | Hearsay (FRE 802) |
| I | Improper/incomplete designation |
| IE | Improper opinion (FRE 701 (lay) or FRE 702/703 (expert)) |
| IH | Incomplete hypothetical |
| L | Leading |
| LC | Legal conclusion |
| M | Misleading/mischaracterizes prior testimony |
| MIL | Subject to MIL |

| Code | Objection |
|---|---|
| N | Nonresponsive |
| NA | Narrative |
| P | Privilege |
| S | Speculation |
| SO | Violates Court's Standing Order on the Number and Use of Pre-Admitted Exhibits in Civil Cases Assigned to Chief Judge Rodney Gilstratp |
| Scope | Testimony by 30(b)(6) designee outside scope of noticed and designated topics |
| V | Vague/ambiguous/overbroad |

Stratasys reserves the right to use any deposition testimony designated by Defendants, counter-designated by Defendants, or counter-counter-designated by Defendants as a counter-designator to any of Stratasys' deposition designations.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

I.    **Wallace, Charlie (2025-09-11)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:6-9 | | | | | |
| 10:11-20 | | 10:11-13:6 | 401/402 | | |
| 24:14-25:1 | | 21:21-25:9 | 401/402 | | |
| 25:20-22 | | 25:10-29:16 | | | |
| 46:14-20 | | 35:7-39:16; 40:5-48:16 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 | [135:19-136:23] A; 401402; L; LC; M; 403; V<br><br>[136:25-137:3] A; 401402; L; LC; M; 403; V |
| 48:17-49:20 | | 35:7-39:16; 40:5-50:17 | | [40:5-50:17] 135:19-136:23; 136:25-137:3 | [135:19-136:23] A; 401402; L; LC; M; 403; V<br><br>[136:25-137:3] A; 401402; L; LC; M; 403; V |
| 51:12-52:17 | | 49:21-53:17 | | | |

1

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 66:18-25 | | 55:24-60:2; 60:12-62:11; 65:8-67:21; 67:23-68:1; 68:3-5; 174:1-175:24; 176:2-4 | [67:23-68:1; 68:3-5] I; 403; L<br><br>[174:1-175:24; 176:2-4] 403; L | | |
| 72:7-25 | | 19:15-21:18; 34:17-19; 34:21-35:4; 70:17-74:4; 102:24-103:20; 144:24-146:14; 149:16-17; 149:19-150:14 | [19:15-21:18] NA<br><br>[34:21-35:4] L; S<br><br>[70:17-74:4] 403; L<br><br>[149:16-17; 149:19-150:14] 403; N; V | | |
| 96:12-14 | | 8:10-9:2; 96:12-97:16; 98:5-99:6 | | | |
| 98:5-10 | | 8:10-9:2; 98:5-99:6 | | | |
| 98:13-22 | | 8:10-9:2; 98:5-99:6 | | | |
| 101:19-103:5 | | 19:15-21:18; 48:17-49:20; 70:17-74:4; 100:25-102:23; 102:24-103:20; 144:24-146:14 | [19:15-21:18] NA<br><br>[70:17-74:4] 403; L | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 106:14-21 | | 8:10-9:2; 10:11-13:6; 34:17-19; 34:21-35:4; 96:12-97:21; 98:5-99:6; 149:16-17; 149:19-150:14 | [34:21-35:4] L; S<br><br>[149:16-17; 149:19-150:14] 403; N; V | | |
| 107:2-14 | | 8:10-9:2; 10:11-13:6; 96:12-97:21; 98:5-99:6 | | | |
| 107:16-108:9 | | 8:10-9:2; 10:11-13:6; 96:12-97:21; 98:5-99:6 | | | |
| 109:15-19 | | 8:10-9:2; 10:11-13:6; 35:7-39:16; 40:5-48:16; 96:12-97:21; 98:5-99:6 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 | [135:19-136:23] A; 401402; L; LC; M; 403; V<br><br>[136:25-137:3] A; 401402; L; LC; M; 403; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 109:24-110:4 | | 8:10-9:2; 10:11-13:6; 35:7-39:16; 40:5-48:16; 96:12-97:21; 98:5-99:6 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 | [135:19-136:23] A; 401402; L; LC; M; 403; V<br><br>[136:25-137:3] A; 401402; L; LC; M; 403; V |
| 110:10-111:12 | | 8:10-9:2; 10:11-13:6; 35:7-39:16; 40:5-48:16; 96:12-97:21; 98:5-99:6 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 | [135:19-136:23] A; 401402; L; LC; M; 403; V<br><br>[136:25-137:3] A; 401402; L; LC; M; 403; V |
| 112:24-113:18 | | 8:10-9:2; 10:11-13:6; 96:12-97:21; 98:5-99:6 | | | |
| 113:20-114:18 | | 8:10-9:2; 10:11-13:6; 96:12-97:21; 98:5-99:6 | | | |
| 120:25-121:8 | | 120:25-123:20; 123:22-125:1; 125:3-22; 152:6-7; 152:9-153:15; 153:17-154:6 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 126:11-127:10 | | 19:15-29:16; 40:4-48:16; 125:23-127:18 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 | [135:19-136:23] A; 401402; L; LC; M; 403; V<br><br>[136:25-137:3] A; 401402; L; LC; M; 403; V |
| 135:4-13 | | 10:11-13:6; 19:15-29:16; 35:7-49:20; 133:22-134:1; 134:4-135:24 | | [35:7-49:20] 135:19-136:23; 136:25-137:3 | [135:19-136:23] A; 401402; L; LC; M; 403; V<br><br>[136:25-137:3] A; 401402; L; LC; M; 403; V |
| 139:20-141:5 | | 25:10-34:1; 34:4-6; 40:5-48:16; 50:18-53:17; 126:1-131:18; 136:7-23; 136:25-137:5; 137:7-142:15; 142:17-19; 142:21-143:3 | | [40:5-48:16] 135:19-136:23; 136:25-137:3<br><br>[126:1-131:18] 131:19-21. | [135:19-136:23] A; 401402; L; LC; M; 403; V<br><br>[136:25-137:3] A; 401402; L; LC; M; 403; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 142:7-15 | | 25:10-34:1; 34:4-6; 40:5-48:16; 50:18-53:17; 126:1-131:18; 136:7-23; 136:25-137:5; 137:7-142:15; 142:17-19; 142:21-143:3 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 [126:1-131:18] 131:19-21. | [135:19-136:23] A; 401402; L; LC; M; 403; V [136:25-137:3] A; 401402; L; LC; M; 403; V |
| 142:17-19 | | 25:10-34:1; 34:4-6; 40:5-48:16; 50:18-53:17; 126:1-131:18; 136:7-23; 136:25-137:5; 137:7-142:15; 142:21-143:3 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 [126:1-131:18] 131:19-21. | [135:19-136:23] A; 401402; L; LC; M; 403; V [136:25-137:3] A; 401402; L; LC; M; 403; V |
| 142:21-143:3 | | 25:10-34:1; 34:4-6; 40:5-48:16; 50:18-53:17; 126:1-131:18; 136:7-23; 136:25-137:5; 137:7-142:15; 142:17-19 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 [126:1-131:18] 131:19-21. | [135:19-136:23] A; 401402; L; LC; M; 403; V [136:25-137:3] A; 401402; L; LC; M; 403; V |
| 144:10-23 | | 21:21-25:9; 26:6-29:16 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 147:6-15 | [147:6-15] 403; LC | 25:10-34:1; 34:4-6; 40:5-48:16; 50:18-53:17; 126:1-131:18; 136:7-23; 136:25-137:5; 137:7-142:15; 142:17-19; 142:21-143:3 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 [126:1-131:18] 131:19-21. | [135:19-136:23] A; 401402; L; LC; M; 403; V [136:25-137:3] A; 401402; L; LC; M; 403; V |
| 147:19-148:7 | | 25:10-34:1; 34:4-6; 40:5-48:16; 50:18-53:17; 126:1-131:18; 136:7-23; 136:25-137:5; 137:7-142:15; 142:17-19; 142:21-143:3 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 [126:1-131:18] 131:19-21. | [135:19-136:23] A; 401402; L; LC; M; 403; V [136:25-137:3] A; 401402; L; LC; M; 403; V |
| 148:9-149:1 | | 25:10-34:1; 34:4-6; 40:5-48:16; 50:18-53:17; 126:1-131:18; 136:7-23; 137:7-142:15; 142:17-19; 142:21-143:3 | | [40:5-48:16] 135:19-136:23; 136:25-137:3 [126:1-131:18] 131:19-21. | [135:19-136:23] A; 401402; L; LC; M; 403; V [136:25-137:3] A; 401402; L; LC; M; 403; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 149:3-8 | | 19:15-21:18; 34:17-19; 34:21-35:4; 102:24-103:20; 144:24-146:14; 149:16-17; 149:19-150:14 | [19:15-21:18] NA | | |
| | | | | | |

II.   **Ganter, Mark (2025-10-01)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:13-14 | | | | | |
| 7:6-7 | | | | | |
| 14:5-11 | | 93:24-95:17 | | | |
| 15:3-5 | [15:3-5] I; 401/402 | | | | |
| 15:7-10 | | | | | |
| 15:14-18 | | | | | |
| 16:1-6 | | | | | |
| 16:12-25 | [16:12-25] 401/402 | | | | |
| 26:13-27:4 | [26:13-27:4] 401/402 | | | | |
| 27:7-16 | [27:7-16] 401/402 | | | | |
| 30:16-18 | | 32:11-20; 32:22-33:2; 33:4-5 | 403; 401/402 | | |
| 32:7-8 | [32:7-8] IE; 401/402; LC | 30:16-32:6; 32:11-20; 32:22-33:2; 33:4-5 | 403; 401/402 | | |
| 33:7-9 | | | | | |
| 33:11-11 | [33:11-11] I; 401/402; LC | 33:12-15 | 403; 401/402 | | |
| 37:15-18 | [37:15-18] IE; 401/402; LC; M | 39:15-21; 40:2-4; 40:6-9 | N | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 37:20-20 | [37:20-20] IE; 401/402; LC; M | 39:15-21; 40:2-4; 40:6-9 | N | | |
| 37:22-24 | [37:22-24] IE; 401/402 | 39:15-21; 40:2-4; 40:6-9 | N | | |
| 40:21-23 | | | | | |
| 40:25-41:2 | [40:25-41:2] I; 401/402 | 39:9-13; 39:15-21; 42:13-16; 42:18-20 | N | | |
| 42:22-43:8 | [42:22-43:8] I; 401/402 | | | | |
| 43:19-45:11 | [43:19-45:11] 401/402; LC | | | | |
| 49:21-24 | [49:21-24] 401/402; LC | | | | |
| 50:1-2 | [50:1-2] 401/402; LC | 50:21-23; 50:25-51:7 | | | |
| 52:11-13 | [52:11-13] I; 401/402 | 52:15-20 | | | |
| 52:22-24 | [52:22-24] | | | | |
| 53:1-3 | | | | | |
| 55:15-25 | [55:15-25] 401/402; M | | | | |
| 56:2-9 | [56:2-9] 401/402; M | | | | |
| 61:15-62:19 | [61:15-62:19] 401/402 | | | | |
| 62:21-22 | [62:21-22] 401/402 | | | | |
| 63:25-64:4 | [63:25-64:4] | | | | |

- 10 -

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 64:6-22 | | | | | |
| 64:24-24 | | | | | |
| 66:11-14 | [66:11-14] 401/402 | | | | |
| 66:16-67:6 | [66:16-67:6] 401/402 | | | | |
| 67:12-17 | | | | | |
| 67:19-68:13 | [67:19-68:13] 401/402 | 68:22-69:15 | | | |
| 68:15-15 | [68:15-15] I; 401/402 | | | | |
| 69:16-24 | [69:16-24] 401/402; LC | | | | |
| 70:1-2 | [70:1-2] 401/402; LC | | | | |
| 71:16-20 | [71:16-20] 401/402 | | | | |
| 71:24-72:16 | [71:24-72:16] I; 401/402 | | | | |
| 75:14-77:8 | [75:14-77:8] 401/402 | | | | |
| 77:12-20 | | | | | |
| 77:22-78:3 | | | | | |
| 78:8-24 | | | | | |
| 79:1-6 | | | | | |
| 79:8-11 | | | | | |
| 79:13-80:10 | | | | | |
| 80:12-81:10 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 81:20-23 | [81:20-23] 401/402; LC | | | | |
| 81:25-25 | [81:25-25] 401/402; LC | | | | |
| 82:15-20 | [82:15-20] I; 401/402 | | | | |
| 84:21-85:7 | | 83:24-84:10; 84:12-19 | | | |
| 86:9-11 | | | | | |
| 86:13-14 | | | | | |
| 87:9-23 | | | | | |
| 87:25-88:3 | | | | | |
| 88:14-25 | [88:14-25] I; 401/402 | 89:1-3 | | | |
| 90:1-4 | [90:1-4] I; 401/402; M | | | | |
| 90:6-10 | [90:6-10] I; 401/402; M | 90:12-23 | | | |
| 90:24-91:10 | [90:24-91:10] I; 401/402; M | | | | |
| 91:12-12 | [91:12-12] I; 401/402; M | | | | |
| 91:15-19 | | | | | |
| 91:21-22 | | | | | |
| 100:3-5 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 100:16-101:24 | [100:16-101:24] 401/402; 403 | | | | |
| 102:1-6 | [102:1-6] 401/402; 403 | | | | |
| 102:8-15 | [102:8-15] 401/402; 403 | | | | |
| 102:17-20 | [102:17-20] 401/402; 403 | | | | |
| 103:15-16 | | | | | |
| 103:18-19 | | | | | |
| 103:23-104:5 | | | | | |
| 110:5-10 | | | | | |
| 110:12-13 | | | | | |
| 110:15-17 | [110:15-17] I | | | | |
| 112:12-15 | | | | | |
| 112:17-21 | [112:17-21] I | | | | |
| 120:2-5 | | | | | |
| 120:7-7 | | | | | |
| 120:9-23 | [120:9-23] 401/402 | | | | |
| 120:25-121:1 | [120:25-121:1] 401/402 | | | | |
| 122:22-24 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 123:1-2 | | | | | |
| 123:4-6 | | | | | |
| 123:18-20 | | | | | |
| 123:22-124:4 | | | | | |
| 124:6-8 | | | | | |
| 124:10-12 | | | | | |
| 124:14-14 | | | | | |
| 124:18-126:4 | | | | | |
| 126:6-10 | | | | | |
| 127:18-24 | | | | | |
| 128:1-8 | [128:1-8] I | 128:8-129:20 | | | |
| 131:12-132:1 | [131:12-132:1] | 93:24-97:7; 132:2-6; 132:8-13; 133:21-134:24; 135:1-5 | | | |
| 137:13-21 | | | | | |
| 137:23-24 | | | | | |
| 138:1-11 | | | | | |
| 138:13-139:3 | | | | | |
| 139:5-5 | [139:5-5] I | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 139:11-25 | [139:11-25] I | | | | |
| 140:2-4 | | | | | |
| 140:6-25 | [140:6-25] 401/402; LC | | | | |
| 141:11-142:5 | [141:11-142:5] 401/402 | 142:6-7; 142:9-17; 142:19-19 | | | |
| 145:6-9 | [145:6-9] 401/402 | | | | |
| 145:11-12 | [145:11-12] 401/402 | | | | |
| 145:14-16 | [145:14-16] 401/402 | | | | |
| 145:18-18 | [145:18-18] 401/402 | | | | |
| 146:1-6 | [146:1-6] 401/402; LC | | | | |
| 146:8-17 | [146:8-17] 401/402; LC | | | | |
| 146:21-24 | [146:21-24] 401/402; LC | | | | |
| 147:1-15 | [147:1-15] 401/402; LC | | | | |
| 147:17-20 | [147:17-20] 401/402; LC | | | | |
| 147:25-148:5 | [147:25-148:5] 401/402; LC | | | | |

### III.    Wolf, Erick (2025-10-09)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:2-7 | | | | | |
| 7:14-15 | | | | | |
| 23:10-22 | | | | | |
| 26:18-24 | [26:18-24] 401/402; F; 403; S; V | 25:21-26:17; 26:25-27:16; 37:12-18; 37:25-38:14 | | | |
| 39:4-12 | [39:4-12] D; 401/402 | 37:12-18; 37:25-38:14 | | | |
| 42:2-44:8 | | 41:8-42:1; 44:9-12; 45:1-8; 78:8-79:14 | | [41:8-42:1] 112:16-113:6 | [112:16-113:6] 403; S; V |
| 44:13-25 | | 41:8-42:1; 44:9-12; 45:1-8; 78:8-79:14 | | [41:8-42:1] 112:16-113:6 | [112:16-113:6] 403; S; V |
| 45:9-20 | [45:9-20] 401/402; S; V | 45:1-8; 78:8-79:14 | | | |
| 77:17-19 | [77:17-19] S; V | 77:10-16; 77:20-25; 78:2-2; 78:8-79:14 | | | |
| 79:15-24 | | 78:8-79:14 | | | |
| 80:1-24 | [80:1-24] 401/402; 403; S; V | | | | |
| 81:5-82:21 | [81:5-82:21] 401/402; 403; V; D | 82:22-83:8 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 83:16-84:12 | | | | | |
| 88:20-89:3 | | | | | |
| 89:10-19 | [89:10-19] ATTY; I | 89:22-22 | | | |
| 90:18-91:23 | | 92:1-7 | | | |
| 92:8-17 | [92:8-17] I; 401/402 | | | | |
| 95:2-10 | [95:2-10] 401/402; 403; S; V | 95:20-96:1; 96:8-19 | [96:8-19] S | | |
| 95:12-19 | [95:12-19] 401/402; 403; S; V | 95:20-96:1; 96:8-19 | [96:8-19] S | | |
| 96:2-8 | [96:2-8] 401/402; 403; S; V; I | 95:20-96:1; 96:8-19 | [96:8-19] S | | |
| 106:1-11 | [106:1-11] 401/402; 403; V | 106:12-16; 106:18-21; 107:16-18 | | | |
| 106:22-107:6 | [106:22-107:6] 401/402; 403; V | 106:12-16; 106:18-21; 107:16-18 | | | |
| 107:10-15 | [107:10-15] AF; 401/402; F; 403; S; V | 107:16-18 | | | |
| 107:21-24 | [107:21-24] AF; 401/402; F; 403; S; V | 107:16-18 | | | |
| 108:3-4 | | 78:2-2 | I | | |
| 108:6-6 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 108:11-110:16 | [108:11-110:16] 401/402; 403; S; V<br><br>[108:11-110:16] 117:23-118:15 | 77:20-25; 89:10-11; 89:13-14; 89:16-17; 89:22-22 | | | |
| 111:24-113:6 | [111:24-113:6] 401/402; 403; S; V | 45:9-20 | | | |
| 113:9-114:5 | [113:9-114:5] 401/402; 403; S; V | 77:20-25; 78:2-2; 89:10-11; 89:13-14; 89:16-17; 89:22-22 | [89:10-11; 89:13-14; 89:16-17] 403; M | [89:10-11; 89:13-14; 89:16-17] 45:9-20; 77:17-19; 108:25-110:2; 112:16-113:6; | [45:9-20] S; V<br><br>[77:17-19] S; V<br><br>[108:25-110:2] 401402; 403; S; V |
| 114:9-17 | [114:9-17] 401/402; 403; S; V | | | | |
| 117:10-119:6 | [117:10-119:6] | | | | |
| 120:6-121:22 | [120:6-121:22] 401/402; 403; V; S | | | | |
| 123:8-23 | [123:8-23] 401/402; 403; V | | | | |
| 125:22-126:5 | [125:22-126:5] 401/402; 403; V | 126:16-127:7 | 401/402; 403 | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 131:6-9 | [131:6-9] 401/402; 403; V | | | | |

### IV.    Gelman, Filipp (2025-10-17)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 5:14-6:3 | | | | | |
| 8:1-9 | | | | | |
| 8:13-22 | | | | | |
| 9:1-11 | | | | | |
| 9:20-10:2 | | | | | |
| 10:10-17 | | | | | |
| 10:20-11:14 | | 11:15-25 | F | | |
| 14:3-8 | | 14:9-18 | | 14:19-21 | [14:19-21] S; V |
| 14:22-15:21 | | | | | |
| 16:12-17:5 | [16:12-17:5] 401/402; F; S; V | 17:6-18:14; 19:6-11; 23:8-17; 23:19-22 | [19:6-11] I | 19:12-14 | [19:12-14] 401402; V |
| 21:10-23:3 | | | | | |
| 24:9-17 | [24:9-17] 401/402; F; 403; S; V | | | | |
| 24:19-25:19 | [24:19-25:19] 401/402; F; 403; S; V | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 27:12-15 | | 27:24-28:4 | I | 28:5-6; 28:16-18 | [28:5-6] 401402; 403<br><br>[28:16-18] 401402; 403 |
| 27:18-23 | | 27:24-28:4 | I | 28:5-6; 28:16-18 | [28:5-6] 401402; 403<br><br>[28:16-18] 401402; 403 |
| 30:2-8 | [30:2-8] 401/402; F; 403; S; V | 29:23-30:1; 30:9-12; 30:21-22; 30:24-24 | M | 14-19-21 | |
| 34:16-17 | | | | | |
| 34:19-22 | | | | | |
| 34:24-35:20 | [34:24-35:20] 401/402; 403; V | 35:21-22; 35:24-24 | | | |
| 36:23-25 | [36:23-25] I | 37:2-2 | | | |
| 37:3-4 | [37:3-4] 401/402; 403; V | 37:12-13; 37:15-17; 37:19-21; 37:23-23 | F | | |
| 37:6-11 | [37:6-11] | 37:12-13; 37:15-17; 37:19-21; 37:23-23 | F | | |
| 43:3-4 | [43:3-4] 401/402; 403; V | 42:23-25; 43:2-2; 43:12-13; 43:15-15 | F | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 43:6-9 | [43:6-9] 401/402; 403; V | 42:23-25; 43:2-2; 43:12-13; 43:15-15 | F | | |
| 43:11-11 | [43:11-11] 401/402; 403; V | 42:23-25; 43:2-2; 43:12-13; 43:15-15 | F | | |
| 43:16-19 | [43:16-19] 401/402; 403; V | 43:12-13; 43:15-15 | F | | |
| 43:21-44:6 | [43:21-44:6] 401/402; N; 403; V | 43:12-13; 43:15-15 | F | | |
| 44:12-45:4 | [44:12-45:4] 401/402; N; 403; V | | | | |
| 45:6-9 | [45:6-9] 401/402; 403; V; S | | | | |
| 45:11-14 | [45:11-14] 401/402; 403; S; V | | | | |
| 48:20-49:21 | | | | | |
| 52:3-4 | [52:3-4] 403; 401/402 | | | | |
| 52:6-9 | [52:6-9] 401/402; 403 | | | | |
| 52:11-19 | [52:11-19] 401/402; 403 | | | | |
| 52:21-21 | [52:21-21] 401/402; 403 | | | | |
| 53:13-54:5 | | | | | |
| 55:8-56:7 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 56:16-25 | | | | | |
| 60:19-61:8 | | | | | |
| 61:14-62:5 | | | | | |
| 67:8-15 | | | | | |
| 67:21-25 | | | | | |
| 68:20-22 | [68:20-22] 401/402; 403 | | | | |
| 69:22-70:3 | | | | | |
| 93:1-7 | [93:1-7] 401/402; 403; S; V | | | | |
| 96:14-16 | | 96:3-6; 96:8-13; 96:17-97:4 | | | |
| 99:12-20 | | 99:21-100:3 | | | |
| 100:4-9 | | 99:21-100:3; 100:10-11 | | | |
| 102:1-5 | | | | | |
| 108:10-11 | [108:10-11] 401/402; 403; V | 108:20-21; 108:23-23 | | | |
| 108:13-19 | [108:13-19] 401/402; 403; V | 108:20-21; 108:23-23 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 109:20-21 | [109:20-21] 401/402; 403; V | 109:15-17; 109:19-19; 110:11-13; 110:17-19; 110:21-24; 111:1-1; 111:6-8; 111:10-10 | | | |
| 109:23-110:2 | [109:23-110:2] 401/402; 403; V | 109:15-17; 109:19-19; 110:11-13; 110:17-19; 110:21-24; 111:1-1; 111:6-8; 111:10-10 | | | |
| 110:4-6 | [110:4-6] 401/402; 403; V | 109:15-17; 109:19-19; 110:11-13; 110:17-19; 110:21-24; 111:1-1; 111:6-8; 111:10-10 | | | |
| 110:10-10 | [110:10-10] 401/402; 403; V | 109:15-17; 109:19-19; 110:11-13; 110:17-19; 110:21-24; 111:1-1; 111:6-8; 111:10-10 | | | |
| 112:6-7 | | 112:10-11; 112:13-16; 112:18-18; 112:22-22; 112:24-113:1 | | | |

- 24 -

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 112:9-9 | | 112:10-11; 112:13-16; 112:18-18; 112:22-22; 112:24-113:1 | | | |
| 113:2-5 | [113:2-5] 401/402; 403; V | 112:10-11; 112:13-16; 112:18-18; 112:22-22; 112:24-113:1 | | | |
| 113:7-7 | [113:7-7] 401/402; 403; V | 112:10-11; 112:13-16; 112:18-18; 112:22-22; 112:24-113:1 | | | |
| 117:4-5 | [117:4-5] 401/402; 403; V | 119:6-8; 119:10-12; 119:14-17; 119:19-21 | | | |
| 117:7-11 | [117:7-11] 401/402; 403; V; N | 119:6-8; 119:10-12; 119:14-17; 119:19-21 | | | |
| 117:13-16 | [117:13-16] 401/402; 403; V | 119:6-8; 119:10-12; 119:14-17; 119:19-21 | | | |
| 117:18-18 | [117:18-18] 401/402; 403; V | 119:6-8; 119:10-12; 119:14-17; 119:19-21 | | | |
| 117:22-118:17 | | 118:18-20; 118:22-22; 119:6-8; 119:10-12; 119:14-17; 119:19-21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 120:1-13 | [120:1-13] 401/402; LC; 403; V<br><br>[120:1-13] 120:14-14 | 121:3-18; 121:24-122:7 | | 121:24-122:7 | [121:24-122:7] S |
| 132:1-21 | [132:1-21] H; 401/402; F; 403; S; V | 132:22-133:7 | | | |
| 134:13-135:5 | | | | | |
| 135:14-136:3 | | | | | |
| 136:11-137:24 | [136:11-137:24] 401/402; M; 403; V | | | | |
| 138:1-6 | [138:1-6] 401/402; 403; V | | | | |
| | | | | | |

### V.  Dummer, Jonathan (2025-11-13)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 5:24-6:2 | | | | | |
| 18:20-19:1 | | | | | |
| 21:14-22:2 | | | | | |
| 22:11-18 | [22:11-18] I | 22:3-7; 22:11-18 | | | |
| 22:23-23:3 | [22:23-23:3] I | 22:19-23:22 | | | |
| 23:14-22 | [23:14-22] I | | | | |
| 33:9-22 | | | | | |
| 34:1-8 | | | | | |
| 35:7-12 | [35:7-12] I | 35:7-13 | | | |
| 35:22-36:3 | [35:22-36:3] I | 35:14-36:3 | | | |
| 38:18-39:13 | | | | | |
| 40:15-22 | [40:15-22] I | 39:18-21; 39:23-43:21 | [39:23-43:21] NA | | |
| 43:14-21 | [43:14-21] I | 39:18-21; 39:23-43:21 | [39:23-43:21] NA | | |
| 47:17-20 | [47:17-20] I | 47:17-21 | | | |
| 58:22-24 | | | | | |
| 59:1-25 | [59:1-25] I | 58:22-24; 59:1-3; 59:5-60:6 | [59:5-60:6] V; 403 | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 61:7-62:2 | [61:7-62:2] I | 61:4-62:12 | | | |
| 62:13-21 | [62:13-21] I | 62:13-63:16 | | 114:16-115-2 | [114:16-115:2] 401402 |
| 63:13-16 | | | | | |
| 68:6-19 | [68:6-19] I | 67:20-68:19 | | | |
| 69:1-8 | [69:1-8] I | 68:20-69:8 | | | |
| 73:15-74:3 | | | | | |
| 74:7-15 | [74:7-15] I | 74:4-15 | | | |
| 77:15-18 | | | | | |
| 77:20-78:8 | | | | | |
| 81:16-82:6 | | | | | |
| 89:15-90:13 | [89:15-90:13] I | 89:15-19; 89:21-90:13 | | | |
| 93:14-20 | [93:14-20] I | 93:21-94:25; 93:21-94:16; 95:21-96:14; 96:15-17 | | | |
| 94:17-25 | | | | | |
| 95:21-96:14 | | 93:21-94:25; 95:21-96:14; 96:15-17 | | | |
| 96:18-97:17 | [96:18-97:17] I | 96:18-97:24 | | | |
| 99:7-100:22 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 100:24-103:17 | | | | | |
| 105:1-9 | [105:1-9] I | 104:7-106:24 | | | |
| 105:23-106:11 | [105:23-106:11] I | | | | |
| 106:25-108:13 | | 108:14-25 | | | |
| 110:16-111:5 | [110:16-111:5] I | 110:16-111:15 | | | |
| 112:1-115:2 | | | | | |
| 117:8-119:18 | [117:8-119:18] I | 117:8-119:20 | | | |
| 119:21-120:20 | | | | | |
| 121:19-22 | [121:19-22] I | 121:19-122:2 | | | |
| 122:3-6 | [122:3-6] I | [122:3-6] 122:3-22 | | | |
| 125:9-11 | [125:9-11] I | 125:9-126:3 | | | |
| 126:4-10 | | | | | |
| 127:16-20 | [127:16-20] I | 127:4-128:3 | | | |
| 130:8-131:12 | | | | | |
| 131:14-132:11 | [131:14-132:11] I | 131:13-132:11 | | | |
| 133:8-22 | | | | | |
| 134:3-136:15 | | | | | |
| 140:21-141:16 | [140:21-141:16] I | 140:8-141:5 | | | |

## VI.    Keegan, Jeffrey (2025-11-25)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:25-7:3 | | | | | |
| 13:19-20 | [13:19-20] | 13:21-16:9; 16:24-17:9 | NA | | |
| 16:10-23 | [16:10-23] I | 13:21-16:9; 16:24-17:9 | NA | | |
| 30:2-6 | | | | | |
| 39:5-19 | [39:5-19] I | 39:20-40:24 | | | |
| 73:15-25 | | | | | |
| 94:25-97:19 | [94:25-97:19] I | 93:18-94:24; 97:20-98:15; 99:13-100:19 | NA | | |
| 98:16-99:12 | [98:16-99:12] I | 93:18-94:24; 97:20-98:15; 99:13-100:19 | NA | | |
| 100:20-24 | [100:20-24] I | 93:18-94:24; 97:20-98:15; 99:13-100:19 | NA | | |
| 107:11-16 | [107:11-16] I | 106:8-107:10; 107:17-22 | | | |
| 117:23-119:25 | | | | | |
| 135:13-136:10 | | | | | |
| 165:11-167:13 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 174:1-13 | [174:1-13] I | 172:6-173:25; 174:14-14 | 401/402, 403, S, NA | | |
| 174:15-15 | | | | | |
| 174:18-176:5 | | | | | |
| 178:17-180:3 | | | | | |
| 180:18-23 | | | | | |
| 181:3-183:3 | [181:3-183:3] I | 183:16-16; 184:6-10 | | | |
| 183:7-15 | [183:7-15] I | 183:16-16; 184:6-10 | | | |
| 183:18-184:5 | [183:18-184:5] I | 183:16-16; 184:6-10 | | | |
| 184:11-185:14 | [184:11-185:14] I | 185:15-186:9 | | | |
| 189:1-10 | [189:1-10] I | 188:6-25; 189:11-190:12 | | | |
| 192:9-194:3 | | 194:17-195:7 | | | |
| 194:7-16 | [194:7-16] I | 194:17-195:7 | | | |
| 215:10-12 | | | | | |
| 215:14-14 | | | | | |
| 215:16-216:5 | | | | | |
| 216:23-25 | [216:23-25] I | 216:6-22; 217:1-8 | | | |
| 217:12-20 | [217:12-20] I | 217:9-11; 217:21-218:25 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 219:1-25 | [219:1-25] I | 217:21-218:25; 221:11-11 | | | |
| 220:2-221:10 | | 221:11-11 | | | |
| 221:13-222:25 | [221:13-222:25] I | 221:11-11 | | | |
| 224:8-18 | [224:8-18] I | 223:19-224:7 | | | |
| 235:3-19 | [235:3-19] I | 233:11-235:2; 235:20-236:16; 236:22-237:10 | NA | | |
| 236:17-21 | [236:17-21] I | 233:11-235:2; 235:20-236:16; 236:22-237:10 | NA | | |

### VII.   Boichut, Philippe (2025-12-03)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:3-6 | | | | | |
| 7:8-18 | | | | | |
| 15:25-16:9 | [15:25-16:9] 401/402; V; 403 | 16:10-17:7 | | | |
| 17:8-13 | [17:8-13] 401/402; 403; V | 16:10-17:7 | | | |
| 24:13-16 | | | | | |
| 30:5-24 | | | | | |
| 31:1-1 | | | | | |
| 31:5-10 | | | | | |
| 31:13-17 | | | | | |
| 46:21-47:7 | | | | | |
| 47:9-13 | | | | | |
| 47:20-48:13 | | | | | |
| 48:25-49:7 | [48:25-49:7] I; 401/402; 403; V | 48:1-13; 48:20-23 | | | |
| 52:3-8 | [52:3-8] I; 401/402; 403; V | 51:19-52:2; 52:9-9; 52:13-15 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 52:10-12 | [52:10-12] I; 401/402; 403; V | 51:19-52:2; 52:9-9; 52:13-15 | | | |
| 61:7-11 | | | | | |
| 63:6-12 | [63:6-12] I; 401/402; 403 | 63:13-15; 63:16-64:1 | | | |
| 74:11-75:6 | | 75:7-21 | | | |
| 75:22-76:4 | | 75:7-21; 76:15-15; 76:17-19 | [76:15-15; 76:17-19] 403; L; AA | | |
| 76:6-14 | | 76:15-15; 76:17-19 | 403; L; AA | | |
| 91:7-12 | | 91:13-23 | | | |
| 94:9-18 | [94:9-18] I; 401/402 | 94:7-8 | | | |
| 98:21-24 | | | | | |
| 99:3-8 | [99:3-8] I | 99:9-9 | | | |
| 100:12-22 | [100:12-22] IE; 403; V | | | | |
| 100:24-101:1 | | | | | |
| 101:3-17 | [101:3-17] 403; V | | | | |
| 101:19-24 | [101:19-24] IE; 403; V | | | | |
| 102:1-5 | [102:1-5] 401/402; 403; V | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 102:7-12 | [102:7-12] 401/402; 403; V; I | 102:13-14 | | | |
| 102:15-19 | [102:15-19] | 102:20-21 | | | |
| 102:22-23 | [102:22-23] 401/402; 403; V | 103:6-7; 103:9-10 | | | |
| 102:25-103:5 | [102:25-103:5] 401/402; 403; V | 103:6-7; 103:9-10 | | | |
| 103:11-24 | [103:11-24] I; 401/402; 403; V | 103:25-104:1 | | | |
| 104:25-105:20 | [104:25-105:20] 401/402; 403; V | | | | |
| 106:5-11 | [106:5-11] I; 401/402; 403; V | 106:3-4 | | | |
| 108:2-3 | [108:2-3] I; 401/402; 403; V | | | | |
| 108:5-10 | [108:5-10] 401/402; F; 403; S; V | | | | |
| 109:12-12 | [109:12-12] I; 401/402; 403; S; V | 109:9-11; 109:13-13 | | | |
| 109:15-16 | [109:15-16] | 109:9-11; 109:13-13 | | | |
| 113:25-114:15 | [113:25-114:15] 401/402; 403; V; I | 91:6-23 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 114:21-21 | [114:21-21] 401/402; 403; V | | | | |
| 114:23-23 | [114:23-23] 401/402; 403; V | | | | |

## VIII.  Lin, Qinming (2025-12-14)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 9:16-18 | | | | | |
| 12:2-7 | | | | | |
| 14:23-15:2 | | | | | |
| 15:4-6 | | | | | |
| 15:8-11 | | | | | |
| 15:21-22 | | | | | |
| 17:24-18:3 | | | | | |
| 18:21-19:3 | | 19:4-7 | | | |
| 22:10-17 | [22:10-17] I | 22:18-22 | | | |
| 23:5-8 | [23:5-8] I | 23:9-10 | | | |
| 25:8-10 | [25:8-10] C; V | 25:15-26:9 | | | |
| 25:12-13 | | | | | |
| 26:17-21 | | | | | |
| 27:6-16 | | | | | |
| 27:25-28:7 | | | | | |
| 28:9-12 | | | | | |
| 36:7-13 | [36:7-13] I | 36:14-14 | | | |

IX.    Zhou, Chengxu (2025-12-15)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:2-7:5 | | | | | |
| 20:11-21:2 | [20:11-21:2] I | 21:3-4 | | | |
| 21:19-22 | [21:19-22] I | 21:24-22:2 | | | |
| 22:3-15 | | | | | |
| 25:11-24 | | | | | |
| 26:2-4 | [26:2-4] I | 26:5-6; 26:10-12 | | | |
| 26:13-27:11 | | | | | |
| 27:14-22 | [27:14-22] I | 27:23-24 | | | |
| 27:25-28:11 | | | | | |
| 31:17-22 | | | | | |
| 32:15-33:13 | | | | | |
| 35:21-36:14 | | | | | |
| 36:23-37:11 | | | | | |
| 38:9-22 | | | | | |
| 39:4-40:6 | | | | | |
| 42:12-24 | | | | | |
| 43:4-45:9 | | | | | |
| 46:18-23 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 47:1-16 | | | | | |
| 47:21-48:1 | | | | | |
| 48:18-51:16 | | | | | |
| 52:1-18 | | | | | |
| 55:3-56:18 | | | | | |
| 56:22-57:16 | | | | | |
| 57:24-58:8 | | | | | |
| 58:16-24 | | | | | |
| 59:1-6 | [59:1-6] S | | | | |
| 59:8-60:9 | | | | | |
| 60:13-61:6 | [60:13-61:6] V | | | | |
| 61:8-10 | | | | | |
| 61:25-62:7 | | | | | |
| 62:14-63:24 | | | | | |
| 64:2-11 | [64:2-11] V | | | | |
| 64:15-17 | [64:15-17] V | | | | |
| 64:19-65:5 | | | | | |
| 65:17-18 | [65:17-18] F; V | | | | |
| 65:20-66:11 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 67:25-68:23 | | | | | |
| 69:9-70:5 | | | | | |
| 70:7-71:14 | [70:7-71:14] A; M | | | | |
| 71:16-21 | | | | | |
| 71:23-72:3 | | | | | |
| 73:12-18 | | | | | |
| 73:21-74:23 | | | | | |
| 75:7-23 | | | | | |
| 76:13-77:25 | | | | | |
| 78:3-79:10 | | | | | |
| 79:16-80:13 | [79:16-80:13] I | 80:14-81:15 | | | |
| 83:18-84:19 | | | | | |
| 85:10-86:19 | | | | | |
| 86:24-87:15 | | | | | |
| 87:24-89:11 | | | | | |
| 90:15-93:24 | | | | | |
| 94:16-96:1 | | | | | |
| 97:18-20 | | | | | |
| 98:1-100:15 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 107:19-108:3 | [107:19-108:3] F; S | | | | |
| 108:5-16 | | | | | |
| 112:9-21 | | | | | |
| 112:23-113:12 | | | | | |
| 115:11-20 | [115:11-20] V | | | | |
| 115:22-25 | [115:22-25] V | | | | |
| 116:2-117:10 | [116:2-117:10] F; S | | | | |
| 117:12-14 | | | | | |
| 117:16-19 | [117:16-19] I | 117:20-119:8 | | 119:9–16 | [119:9-16] A; AF; L; V |
| 119:17-20 | [119:17-20] F; S | | | | |
| 119:22-120:15 | [119:22-120:15] F; S | | | | |
| 120:17-21 | [120:17-21] V | | | | |
| 120:23-121:12 | [120:23-121:12] V | | | | |
| 121:14-122:1 | | | | | |
| 123:1-125:2 | | | | | |
| 131:2-132:21 | | | | | |
| 133:8-15 | [133:8-15] F; S | | | | |
| 133:17-23 | [133:17-23] A; M | | | | |
| 134:1-135:25 | | 136:1-19 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 136:20-137:23 | | | | | |
| 138:1-139:10 | | | | | |
| 140:2-7 | | | | | |
| 142:11-143:2 | | | | | |
| 143:4-6 | | | | | |
| 143:18-144:1 | | | | | |
| 144:12-146:12 | | | | | |
| 147:8-13 | [147:8-13] I | 147:14-148:2 | | | |
| 148:3-5 | [148:3-5] A; F; M | | | | |
| 148:7-18 | [148:7-18] F; S | | | | |
| 148:20-149:2 | | | | | |
| 150:6-11 | | | | | |
| 151:15-24 | [151:15-24] I | 151:25-152:7 | | | |
| 152:8-16 | | | | | |
| | | | | | |
| | | | | | |

## X.    Ge, Hongbin (2025-12-16)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:20-10:2 | | | | | |
| 10:7-14 | | | | | |
| 10:16-21 | | | | | |
| 11:4-9 | | | | | |
| 13:8-14 | [13:8-14] 401/402; 403 | | | | |
| 21:15-23 | | 15:9-15; 18:8-19:14; 19:21-20:4; 20:22-22:20; 23:2-24:6; 25:10-30:1 | | | |
| 22:1-2 | | 15:9-15; 18:8-19:14; 19:21-20:4; 20:22-22:20; 23:2-24:6; 25:10-30:1 | | | |
| 23:2-24:6 | | 15:9-15; 18:8-19:14; 19:21-20:4; 20:22-22:20; 25:10-30:1 | | | |
| 25:10-21 | | 15:9-15; 18:8-19:14; 19:21-20:4; 20:22-22:20; 23:2-24:6; 25:10-30:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 26:21-24 | | 15:9-15; 18:8-19:14; 19:21-20:4; 20:22-22:20; 23:2-24:6; 25:10-30:1 | | | |
| 27:19-20 | | 15:9-15; 18:8-19:14; 19:21-20:4; 20:22-22:20; 23:2-24:6; 25:10-30:1 | | | |
| 27:25-28:5 | | 15:9-15; 18:8-19:14; 19:21-20:4; 20:22-22:20; 23:2-24:6; 25:10-30:1 | | | |
| 28:7-22 | | 15:9-15; 18:8-19:14; 19:21-20:4; 20:22-22:20; 23:2-24:6; 25:10-30:1 | | | |
| 30:2-7 | | 33:10-12 | | | |
| 30:21-23 | | 30:2-7; 33:10-12 | | | |
| 33:10-12 | | | | | |
| 34:4-35:5 | | | | | |
| 36:5-24 | | | | | |
| 37:11-14 | | 37:11-19 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 38:7-13 | | 30:2-7; 33:10-12; 38:7-40:12 | | | |
| 38:22-25 | | 30:2-7; 33:10-12; 38:7-40:12 | | | |
| 39:10-12 | | 30:2-7; 33:10-12; 38:7-40:12 | | | |
| 39:14-16 | | 30:2-7; 33:10-12; 38:7-40:12 | | | |
| 39:19-24 | | 30:2-7; 33:10-12; 38:7-40:12 | | | |
| 40:2-7 | | 30:2-7; 33:10-12; 38:7-40:12 | | | |
| 41:4-42:6 | | 41:4-42:6; 43:4-14; 43:16-45:5 | [43:16-45:5] V | | |
| 44:17-45:5 | | 41:4-42:6; 43:4-14; 43:16-45:5 | [43:16-45:5] V | | |
| 45:16-20 | [45:16-20] 401/402 | | | | |
| 49:15-21 | | 49:5-6; 49:8-50:18 | | | |
| 50:2-6 | | 49:5-6; 49:8-50:18 | | | |
| 50:10-18 | | 49:5-6; 49:8-50:18 | | | |
| 51:17-25 | | 50:19-51:9; 51:11-54:11 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 52:4-9 | | 50:19-51:9; 51:11-54:11 | | | |
| 52:18-22 | | 50:19-51:9; 51:11-54:11 | | | |
| 52:24-25 | | 50:19-51:9; 51:11-54:11 | | | |
| 53:8-10 | | 50:19-51:9; 51:11-54:11; 117:21-118:11 | | | |
| 53:12-54:13 | | 50:19-51:9; 51:11-54:13; 51:11-54:11; 54:15-56:10; 56:19-57:17; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | [117:21-118:11] I | 117:17-19 | [117:17-19] I |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 54:15-24 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | [117:21-118:11] I | 117:17-19 | [117:17-19] I |
| 55:1-56:1 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | [117:21-118:11] I | 117:17-19 | [117:17-19] I |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 56:16-17 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | [117:21-118:11] I | 117:17-19 | [117:17-19] I |
| 56:19-57:3 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | [117:21-118:11] I | 117:17-19 | [117:17-19] I |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 57:5-15 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | [117:21-118:11] I | 117:17-19 | [117:17-19] I |
| 57:17-17 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | [117:21-118:11] I | 117:17-19 | [117:17-19] I |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 58:6-9 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 58:14-60:2 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 60:4-6 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 60:8-10 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 60:12-15 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 60:22-61:1 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 61:6-16 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 65:21-66:15 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 67:5-11 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 67:20-68:13 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 68:24-25 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 69:7-18 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 69:21-22 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 70:8-71:3 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 71:5-72:11 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 72:13-18 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:2-11; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 74:18-75:6; 86:17-88:15; 88:17-90:24; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

- 57 -

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 74:15-16 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 74:18-75:6; 86:17-88:15; 88:17-90:24; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 74:22-75:3 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 74:18-75:6; 86:17-88:15; 88:17-90:24; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 75:7-19 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 74:18-75:6; 86:17-88:15; 88:17-90:24; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |
| 79:9-12 | | 77:18-79:12; 79:14-80:14 | [77:18-79:12] ATTY | | |
| 79:14-19 | | 77:18-79:12; 79:14-80:14 | [77:18-79:12] ATTY | | |
| 79:21-80:14 | | 77:18-79:12; 79:14-80:14 | [77:18-79:12] ATTY | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 86:17-87:1 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 87:3-5 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 87:8-11 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 87:13-21 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 87:25-88:11 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |
| 89:3-10 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 86:17-88:15; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 89:16-24 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 64:14-72:11; 72:13-18; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 88:17-90:24 | | | |
| 90:5-21 | | 57:19-58:9; 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 72:13-18; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 88:17-90:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 91:3-6 | | 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 74:18-75:6; 88:17-90:24; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 91:20-92:3 | | 58:11-60:6; 60:8-15; 60:18-61:18; 61:20-25; 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:19; 74:18-75:6; 88:17-90:24; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |
| 92:9-10 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 92:12-24 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |
| 93:17-23 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 95:12-14 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |
| 97:6-11 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 98:23-101:11 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 101:13-103:2 | | | |
| 101:13-24 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 102:1-3 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 75:15-76:10; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |
| 102:9-11 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 75:15-76:10; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 102:13-17 | | 72:2-11; 72:13-18; 72:20-73:4; 73:6-14; 73:16-74:3; 74:5-16; 74:18-75:6; 75:15-76:10; 90:25-91:6; 91:20-93:7; 93:9-94:7; 94:9-25; 95:2-14; 96:16-97:4; 97:6-21; 97:23-98:5; 98:23-101:11; 101:13-103:2; 112:7-113:14 | | | |
| 102:19-103:7 | | 75:15-76:10; 76:12-77:12; 103:3-7; 103:9-105:10; 105:12-107:17; 107:19-108:11; 108:13-21; 109:4-6; 109:8-14; 112:7-113:14 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 103:9-13 | | 75:15-76:10; 76:12-77:12; 103:3-7; 103:9-105:10; 105:12-107:17; 107:19-108:11; 108:13-21; 109:4-6; 109:8-14 | | | |
| 104:6-23 | | 75:15-76:10; 76:12-77:12; 103:3-7; 103:9-105:10; 105:12-107:17; 107:19-108:11; 108:13-21; 109:4-6; 109:8-14 | | | |
| 106:6-107:13 | | 75:15-76:10; 76:12-77:12; 103:3-7; 103:9-105:10; 105:12-107:17; 107:19-108:11; 108:13-21; 109:4-6; 109:8-14 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 108:8-11 | | 75:15-76:10; 76:12-77:12; 103:3-7; 103:9-105:10; 105:12-107:17; 107:19-108:11; 108:13-21; 109:4-6; 109:8-14 | | | |
| 108:13-21 | | 75:15-76:10; 76:12-77:12; 103:3-7; 103:9-105:10; 105:12-107:17; 107:19-108:11; 109:4-6; 109:8-14 | | | |
| 109:4-6 | | 75:15-76:10; 76:12-77:12; 103:3-7; 103:9-105:10; 105:12-107:17; 107:19-108:11; 108:13-21; 109:8-14 | | | |
| 109:8-11 | | 75:15-76:10; 76:12-77:12; 103:3-7; 103:9-105:10; 105:12-107:17; 107:19-108:11; 108:13-21; 109:4-6; 109:8-14 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 110:3-8 | | 109:25-112:1 | I | 109:24 | |
| 112:2-5 | | 49:15-50:4; 50:19-51:5; 51:17-54:11; 111:4-112:1 | | | |
| 112:7-11 | | 49:15-50:4; 50:19-51:5; 51:17-54:11; 56:12-17; 111:4-112:1; 112:2-5 | I | 112:7-11 | [112:7-11] l; 401402; 403 |
| 116:1-3 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 116:8-13 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |
| 118:9-11 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 118:13-16 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |
| 118:18-24 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 119:7-14 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |
| 119:16-20 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 123:17-20 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |
| 123:22-124:6 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 124:8-12 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |
| 124:14-18 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 126:20-127:19 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |
| 127:21-25 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 131:16-132:9 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9; 133:10-18 | | | |
| 133:10-18 | | 49:8-51:9; 51:11-54:13; 54:15-56:10; 56:12-17; 56:19-57:17; 116:1-117:19; 117:21-118:11; 118:13-119:14; 119:16-123:20; 123:22-124:12; 124:14-127:19; 127:21-25; 129:5-12; 129:14-130:3; 130:5-131:9; 131:15-132:9 | | | |

## XI.    Li, Gen (2025-12-16)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 5:24-6:4 | | 6:18-25 | | | |
| 10:14-11:2 | | | | | |
| 11:24-12:8 | | | | | |
| 12:10-16 | | | | | |
| 13:1-7 | | | | | |
| 13:9-15:3 | | | | | |
| 16:10-11 | | | | | |
| 16:15-15 | | | | | |
| 17:10-17 | | | | | |
| 18:10-19:2 | | 19:3-4; 19:6-9 | | | |
| 19:11-17 | | 19:3-4; 19:6-9 | | | |
| 26:1-12 | | 25:6-7; 25:9-11; 25:13-25 | | | |
| 31:16-18 | | 30:2-7; 30:9-19; 30:21-31:15 | | | |
| 33:14-22 | [33:14-22] 401/402; F; Scope | 33:6-8; 33:10-13; 33:23-34:3; 34:5-13 | | | |
| 43:22-23 | | 44:12-20 | F | | |
| 44:2-11 | | 44:12-20 | F | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 44:21-45:6 | | 44:12-20 | F | | |
| 46:11-17 | [46:11-17] F; Scope | 45:24-46:10; 46:18-20; 46:22-24 | | | |
| 47:12-13 | [47:12-13] F; Scope | 45:24-46:10; 46:18-20; 46:22-24 | | | |
| 47:15-20 | [47:15-20] F; Scope | 45:24-46:10; 46:18-20; 46:22-24 | | | |
| 49:14-50:2 | | 50:3-4; 50:6-7 | | | |
| 50:8-13 | | 50:3-4; 50:6-7 | | | |
| 50:23-51:1 | [50:23-51:1] V | 50:3-4; 50:6-7 | | | |
| 51:3-54:20 | [51:3-54:20] I; V | | | | |
| 56:1-23 | | 55:18-58:21 | | | |
| 57:1-2 | | 55:18-58:21 | | | |
| 57:7-20 | | 55:18-58:21 | | | |
| 57:24-58:4 | | 55:18-58:21; 58:25-59:5 | | | |
| 58:7-14 | | 55:18-58:21; 58:25-59:5 | | | |
| 58:16-21 | | 55:18-58:21; 58:25-59:5 | | | |
| 59:6-16 | | 58:22-23; 58:25-59:5 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 59:21-60:7 | | 58:22-23; 58:25-59:5 | | | |
| 61:23-62:23 | [61:23-62:23] LC; V | 63:16-23 | | | |
| 62:25-63:15 | | 63:16-23 | | | |
| 63:24-64:2 | | 64:25-65:3; 65:5-10 | F | | |
| 64:4-24 | | 64:25-65:3; 65:5-10 | F | | |
| 65:11-13 | | 64:25-65:3; 65:5-10; 65:22-24; 66:1-16 | F | | |
| 65:15-17 | | 64:25-65:3; 65:5-10; 65:22-24; 66:1-16 | F | | |
| 66:21-67:18 | | 65:22-24; 66:1-16; 66:17-20; 67:19-21; 67:23-68:8 | F | | |
| 71:2-72:5 | [71:2-72:5] H; F; V | 72:6-8; 72:10-24 | | | |
| 72:25-73:17 | [72:25-73:17] H; F; V | 72:6-8; 72:10-24 | | | |
| 73:19-24 | [73:19-24] H; F; V | 72:6-8; 72:10-24 | | | |
| 77:5-10 | [77:5-10] H; F; V | 76:12-78:14 | | | |
| 77:13-78:14 | [77:13-78:14] H; F; Scope | 76:12-78:14; 78:21-23; 78:25-79:6; 79:8-11 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 78:16-20 | [78:16-20] H; F; Scope | 76:12-78:14; 78:21-23; 78:25-79:6; 79:8-11 | | | |
| 79:12-24 | [79:12-24] H; F; Scope | 78:21-23; 78:25-79:6; 79:8-11 | | | |
| 80:10-82:2 | [80:10-82:2] H; F; V | | | | |
| 85:4-7 | [85:4-7] H | 85:4-24 | | | |
| 85:23-24 | [85:23-24] H; F; Scope | 85:4-24 | | | |
| 86:1-6 | [86:1-6] H; F; Scope | 85:4-24 | | | |
| 87:4-5 | [87:4-5] H; F; Scope | 86:7-8; 86:15-19; 86:23-87:3 | | | |
| 87:7-15 | [87:7-15] H; F; Scope | 86:7-8; 86:15-19; 86:23-87:3 | | | |
| 87:20-88:2 | [87:20-88:2] H; F; Scope | 86:7-8; 86:15-19; 86:23-87:3; 88:3-89:8; 89:10-90:8 | | | |
| 100:23-102:3 | | | | | |
| 102:9-20 | | 102:4-103:5 | | | |
| 102:23-23 | | 102:4-103:5 | | | |
| 105:19-106:2 | [105:19-106:2] Scope; F | 103:15-20; 103:22-104:9; 104:11-24; 105:3-18 | F | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 112:25-113:9 | | 112:20-24 | | | |

## XII.    Shay, Randall (2025-12-17)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:5-6 | | | | | |
| 6:9-12 | | | | | |
| 33:16-34:1 | | 34:2-4 | | | |
| 34:8-11 | | | | | |
| 34:20-23 | | | | | |
| 36:21-37:4 | | | | | |
| 37:7-12 | | | | | |
| 84:24-85:1 | | | | | |
| 85:3-8 | | | | | |
| 85:10-13 | | | | | |
| 90:23-24 | | | | | |
| 91:1-7 | | | | | |
| 92:7-12 | | | | | |
| 92:14-16 | | | | | |
| 92:18-23 | | | | | |
| 92:25-93:4 | | | | | |
| 117:5-118:18 | | 116:21-117:4 | | | |
| 118:22-120:21 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 126:22-25 | | 127:3-5 | 403, Scope | 127:6–10 | [127:6-10] 401402 |
| 127:11-14 | | 127:3-5 | 403, Scope | 127:6–10 | [127:6-10] 401402 |
| 150:13-14 | | | | | |
| 150:16-23 | | | | | |
| 151:17-21 | | | | | |
| 152:16-17 | | | | | |
| 152:19-153:13 | | | | | |
| 154:8-19 | | | | | |
| 161:14-162:9 | | | | | |
| 166:11-18 | | | | | |
| 170:19-171:14 | | | | | |
| 173:1-4 | | | | | |
| 173:6-24 | | | | | |
| 174:1-3 | | | | | |
| 176:24-177:3 | | | | | |
| 179:2-9 | | 179:10-12 | | | |
| 188:6-189:22 | | | | | |
| 194:17-22 | | | | | |
| 209:23-210:1 | | 210:2-11 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 214:20-21 | | | | | |
| 214:23-23 | | | | | |
| 215:3-23 | | | | | |
| 218:10-17 | | | | | |
| 219:21-220:17 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### XIII.  Wang, Tao (2025-12-17)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:4-7:2 | | | | | |
| 7:18-22 | | | | | |
| 8:9-24 | | | | | |
| 9:24-10:2 | | | | | |
| 18:25-20:1 | | | | | |
| 20:3-20 | [20:3-20] I | 20:2-2; 20:21-21; 20:23-22:7 | | | |
| 26:14-25 | [26:14-25] I | | | | |
| 27:20-28:15 | | | | | |
| 29:5-7 | | | | | |
| 29:25-30:10 | | | | | |
| 31:2-6 | | | | | |
| 31:17-24 | | | | | |
| 36:8-12 | | | | | |
| 36:14-37:6 | [36:14-37:6] I | 37:7-15 | | | |
| 39:7-40:5 | | 33:6-8; 34:4-35:17 | | | |
| 41:3-4 | | | | | |
| 41:6-44:4 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 44:6-45:18 | | | | | |
| 47:14-50:23 | | | | | |
| 50:25-57:14 | | | | | |
| 63:7-70:23 | | 70:24-71:9 | | | |
| 71:25-73:2 | | | | | |
| 75:9-76:2 | [75:9-76:2] I | | | | |
| 76:12-77:4 | | | | | |
| 77:25-78:11 | | | | | |
| 86:19-87:18 | | | | | |
| 92:2-93:4 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**XIV.   Wei, Tao (2025-12-17)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:5-8 | | | | | |
| 10:24-11:8 | | | | | |
| 11:25-12:15 | | | | | |
| 16:4-14 | [16:4-14] ATTY | | | | |
| 16:16-17:9 | | | | | |
| 18:8-14 | | | | | |
| 18:20-24 | | | | | |
| 20:24-25:12 | | 29:18-30:8 | | | |
| 25:17-27:18 | | 29:18-30:8 | | | |
| 32:7-33:7 | | | | | |
| 33:17-22 | | | | | |
| 34:1-22 | | | | | |
| 35:6-11 | [35:6-11] I | 35:12-15 | | | |
| 35:21-36:5 | | | | | |
| 40:15-41:4 | | 36:6-38:3; 38:7-40:14; 42:12-43:22; 45:23-46:12 | | | |
| 41:3-4 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 41:6-9 | | 36:6-38:3; 38:7-40:14; 42:12-43:22; 45:23-46:12 | | | |
| 41:11-16 | | 36:6-38:3; 38:7-40:14; 42:12-43:22; 45:23-46:12 | | | |
| 41:22-42:4 | | 36:6-38:3; 38:7-40:14; 42:12-43:22; 45:23-46:12 | | | |
| 42:6-11 | | 36:6-38:3; 38:7-40:14; 42:12-43:22; 45:23-46:12 | | | |
| 43:9-22 | | 36:6-38:3; 38:7-40:14; 45:23-46:12 | | | |
| 44:7-14 | [44:7-14] I | 36:6-38:3; 38:7-40:14; 42:12-43:22; 44:15-18; 45:23-46:12 | | | |
| 47:1-8 | | | | | |
| 47:10-15 | | | | | |
| 48:20-23 | [48:20-23] S | | | | |
| 48:25-49:12 | [48:25-49:12] S | | | | |
| 49:20-22 | [49:20-22] IH; V | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 49:24-25 | [49:24-25] IH; V | | | | |
| 50:2-8 | [50:2-8] IH; V | | | | |
| 50:10-16 | [50:10-16] IH; V | | | | |
| 51:11-24 | | | | | |
| 52:1-8 | | | | | |
| 52:10-53:9 | | | | | |
| 53:11-19 | [53:11-19] IH; V | | | | |
| 54:1-5 | [54:1-5] IH; V | | | | |
| 54:7-14 | | | | | |
| 54:16-55:1 | [54:16-55:1] IH; V | | | | |
| 55:22-56:1 | | | | | |
| 56:6-8 | | | | | |
| 56:12-16 | | | | | |
| 56:22-57:5 | | 57:6-58:6 | | | |
| 57:15-58:6 | | 57:6-58:6; 74:4-20; 75:2-19 | | | |
| 58:24-61:18 | | 62:17-22; 74:4-20; 75:2-19 | | | |
| 61:20-62:16 | [61:20-62:16] I | 62:17-22; 74:4-20; 75:2-19 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 63:9-14 | | 74:4-20; 75:2-19 | | | |
| 63:17-18 | | 74:4-20; 75:2-19 | | | |
| 63:20-64:3 | | 74:4-20; 75:2-19 | | | |
| 64:5-22 | | 74:4-20; 75:2-19 | | | |
| 68:13-73:7 | | 74:4-20; 75:2-19 | | | |
| 73:13-74:3 | | 74:4-20; 75:2-19 | | | |
| 75:20-24 | | 74:4-20; 75:2-19; 104:18-105:22 | | | |
| 77:18-78:9 | | 86:14-18 | | | |
| 78:11-20 | [78:11-20] V | 86:14-18 | | | |
| 78:22-24 | [78:22-24] V | 86:14-18 | | | |
| 79:1-10 | [79:1-10] V | 86:14-18 | | | |
| 79:12-80:3 | [79:12-80:3] V | 86:14-18 | | | |
| 80:5-20 | [80:5-20] V | 86:14-18 | | | |
| 80:22-82:7 | | 86:14-18 | | | |
| 82:12-83:23 | | 86:14-18 | | | |
| 84:7-86:3 | | 86:14-18 | | | |
| 86:19-22 | | 86:14-18 | | | |
| 86:24-87:1 | [86:24-87:1] V | 86:14-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 87:6-88:15 | [87:6-88:15] V | 86:14-18 | | | |
| 92:13-93:20 | | | | | |
| 93:22-94:5 | | | | | |
| 94:7-18 | | 97:15-98:3 | | | |
| 94:20-95:3 | | 97:15-98:3 | | | |
| 95:5-7 | | 97:15-98:3 | | | |
| 95:9-16 | | 97:15-98:3 | | | |
| 98:4-9 | | 97:15-98:3 | | | |
| 102:6-104:17 | | | | | |
| 106:8-107:4 | | 104:18-105:22; 107:5-9; 107:11-108:3; 112:8-113:1 | | | |
| 108:5-20 | | 107:5-9; 107:11-108:3; 112:8-113:1 | | | |
| 109:12-110:13 | | 108:21-109:11; 110:14-111:4; 111:6-112:6; 112:8-113:1 | | | |
| 113:2-11 | | | | | |
| 113:19-119:18 | | | | | |
| 120:15-123:8 | | | | | |

## XV.    Chen, Zihan (2025-12-18)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 5:11-17 | | | | | |
| 6:3-13 | [6:3-13] 401402; 403 | | | | |
| 6:24-7:3 | [6:24-7:3] 401402; 403 | | | | |
| 7:5-20 | [7:5-20] 401402; 403 | | | | |
| 7:24-8:1 | [7:24-8:1] 401402; 403 | | | | |
| 50:12-15 | [50:12-15] A; C | 49:2-50:11 | | | |
| 50:17-51:16 | [50:17-51:16] A; C; M | 49:2-50:11 | | | |
| 51:18-21 | [51:18-21] A; C; M | 49:2-50:11; 51:23-25; 52:11-53:1; 53:3-21; 61:4-25 | | | |
| 70:8-71:25 | [70:8-71:25] 401402; 403; V | 66:15-22; 68:16-23 | | | |
| 72:4-73:14 | [72:4-73:14] C; IH; I; M; 403; V | 74:1-3; 74:5-6; 74:10-75:2 | | | |
| 75:4-9 | | 74:10-75:2 | | | |
| 75:19-76:2 | | 74:1-3; 74:5-6 | | | |
| 77:6-12 | [77:6-12] I; V | 77:13-14 | | | |
| 90:23-91:8 | [90:23-91:8] AF; C; M; V | | | | |

- 96 -

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 91:11-22 | [91:11-22] AF; C; M; V | | | | |
| 91:24-92:16 | | 92:17-93:23 | | | |
| 98:17-99:8 | [98:17-99:8] C; 403; V | 95:5-96:7; 96:24-98:16 | | | |
| 106:14-20 | | | | | |
| 107:2-23 | [107:2-23] C; D; H | | | | |
| 108:2-8 | [108:2-8] C; D; H | | | | |
| 108:11-11 | [108:11-11] C; D; H | | | | |
| 108:21-109:4 | [108:21-109:4] D; H | | | | |
| 116:13-20 | | | | | |
| 123:20-124:6 | [123:20-124:6] 401402; F; V | 124:8-10; 124:12-19; 124:22-125:14 | | | |
| 126:8-10 | [126:8-10] 126:8-127:19: 401402; F; 403; MIL; Scope; V | | | | |
| 126:17-22 | [126:17-22] 126:8-127:19: 401402; F; 403; MIL; Scope; V | | | | |
| 126:25-25 | [126:25-25] 126:8-127:19: 401402; F; 403; MIL; Scope; V | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 127:2-7 | [127:2-7] 126:8-127:19: 401402; F; 403; MIL; Scope; V | | | | |
| 127:10-16 | [127:10-16] 126:8-127:19: 401402; F; 403; MIL; Scope; V | | | | |
| 127:19-19 | [127:19-19] 126:8-127:19: 401402; F; 403; MIL; Scope; V | | | | |
| 127:21-23 | [127:21-23] F; S; Scope; V | | | | |
| 128:9-17 | [128:9-17] 127:21-23: F; S; Scope; V | 130:19-131:1 | | | |
| 128:19-25 | [128:19-25] 127:21-23: F; S; Scope; V | 130:19-131:1 | | | |
| 145:3-22 | [145:3-22] H; 401402; F; S; V<br><br>[145:3-22] 147:2-25: H; F; 403; V | | | | |
| 147:2-25 | [147:2-25] H; F; 403; V | | | | |
| 148:2-4 | [148:2-4] 147:2-25: H; F; 403; V | | | | |

- 98 -

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 148:7-14 | [148:7-14] 147:2-25: H; F; 403; V | | | | |
| 148:16-24 | [148:16-24] 147:2-25: H; F; 403; V | 149:2-17 | | | |
| 149:2-17 | [149:2-17] 147:2-25: H; F; 403; V | | | | |
| 149:19-150:14 | [149:19-150:14] 147:2-25: H; F; 403; V | | | | |
| 151:6-9 | [151:6-9] A; AA; I | | | | |
| 152:20-153:16 | | | | | |
| 154:2-7 | [154:2-7] 154:2-22: A; C; F; S | | | | |
| 154:14-22 | [154:14-22] 154:2-22: A; C; F; S | | | | |
| 155:1-18 | [155:1-18] A; F; S; ATTY | | | | |
| 160:2-13 | | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 163:8-24 | [163:8-24] C; S | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 164:1-19 | [164:1-19] C; S | 161:25-162:3; 162:5-16; 163:3-6 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 164:21-23 | [164:21-23] C; S; F | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 165:2-6 | [165:2-6] C; S; F | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 165:8-16 | [165:8-16] C; F; S; V | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 165:18-24 | [165:18-24] C; F; S; V | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 166:2-8 | [166:2-8] C; F; S; V | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 166:10-14 | | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 166:16-167:16 | | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 167:18-23 | | 161:25-162:3; 162:5-16; 163:3-6; 168:1-6 | | | |
| 168:1-169:7 | | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 169:9-18 | | 161:25-162:3; 162:5-16; 163:3-6 | | | |
| 169:20-170:10 | | 161:25-162:3; 162:5-16; 163:3-6 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 172:10-12 | | | | | |
| 172:15-21 | | | | | |
| 172:23-25 | | | | | |
| 173:3-7 | | | | | |

### XVI.    Garrity, Richard G (2025-12-18)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:12-14 | | 8:10-10:1; 11:6-24; 12:18-13:15; 13:18-22 | | | |
| 8:23-25 | | 8:10-10:1; 11:6-24; 12:18-13:15; 13:18-22 | | | |
| 11:6-16 | | 8:10-10:1; 11:6-24; 12:18-13:15; 13:18-22 | | | |
| 13:11-15 | [13:11-15] I | 8:10-10:1; 11:6-24; 12:18-13:15; 13:18-22 | | | |
| 13:18-18 | | 8:10-10:1; 11:6-24; 12:18-13:15; 13:18-22; 53:25-54:6 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 47:19-50:12 | [47:19-50:12] 48:3-49:17: NA; N<br><br>[47:19-50:12] 49:18-24: H; MIL<br><br>[47:19-50:12] 50:7-12: S; N; F | 47:19-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 50:17-51:8 | [50:17-51:8] 50:17-24: H; F | 47:19-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [61:14-62:16; 62:19-69:7] 403; AF; F [70:18-71:1; 71:6-72:4] 403; AF; F [100:25-101:16; 101:22-104:5] 403 AF; F; M [268:15-277:12] 403; S; V [277:13-280:16] 403; S; V [281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 52:2-5 | [52:2-5] V | 47:19-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403; AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 53:11-13 | | 47:19-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 54:8-55:10 | [54:8-55:10] 54:15-55:10: H; F; NA; N; 403; S | 47:19-53:22; 52:6-53:22; 53:25-54:6; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 55:24-56:1 | | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 58:18-59:4 | [58:18-59:4] 58:18-59:17: H; F; NA; N; 403; S | 47:19-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 59:7-17 | [59:7-17] 58:18-59:17: H; F; NA; N; 403; S | 47:19-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 62:2-13 | [62:2-13] NA; N; S | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 63:10-64:3 | [63:10-64:3] 63:10-13: I; NA; N | 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 65:8-67:7 | [65:8-67:7] 65:23-67:7: F; NA; N; 403; S<br><br>[65:8-67:7] 230:13-21: I; 401402; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 75:12-76:8 | [75:12-76:8] 75:12-17: I; NA; N; 403<br><br>[75:12-76:8] 230:13-21: I; 401402; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 78:13-79:1 | | 47:19-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 86:9-89:11; 94:20-95:4; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 80:17-81:16 | | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I <br><br> [61:14-62:16; 62:19-69:7] 403; AF; F <br><br> [70:18-71:1; 71:6-72:4] 403; AF; F <br><br> [100:25-101:16; 101:22-104:5] I; 403 AF; F; M <br><br> [186:19-196:4; 196:7-197:6] 403; M <br><br> [268:15-277:12] 403; S; V <br><br> [277:13-280:16] 403; S; V <br><br> [281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 84:12-25 | [84:12-25] H | 47:19-53:22; 53:25-54:6; 54:8-55:10; 58:7-59:25; 61:14-62:16; 62:19-69:7; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 85:3-24 | [85:3-24] H; S; F | 47:19-53:22; 53:25-54:6; 54:8-55:10; 58:7-59:25; 61:14-62:16; 62:19-69:7; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [70:18-71:1; 71:6-72:4] 403; AF; F <br><br> [268:15-277:12] 403; S; V <br><br> [277:13-280:16] 403; S; V <br><br> [281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 86:21-91:18 | [86:21-91:18] 86:13-16: 401402; F; NA; N; 403; S<br><br>[86:21-91:18] 89:12-91:18: H; 401402; F; NA; N; 403; S; MIL | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 92:24-93:16; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 220:3-221:18; 222:14-225:4; 225:23-226:6; 251:3-254:4; 254:23-25; 263:16-268:3; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[222:14-225:4] 401/402; 403<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 92:24-93:16 | | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 220:3-221:18; 222:14-225:4; 225:23-226:6; 251:3-254:4; 254:23-25; 263:16-268:3; 268:15-277:12; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403; AF; F; M<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[222:14-225:4] 401/402; 403<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 95:14-20 | [95:14-20] H; NA; N; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 92:24-93:16; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I [61:14-62:16; 62:19-69:7] 403; AF; F [70:18-71:1; 71:6-72:4] 403; AF; F [100:25-101:16; 101:22-104:5] I; 403; AF; F; M [186:19-196:4; 196:7-197:6] 403; M [268:15-277:12] 403; S; V [277:13-280:16] 403; S; V [281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 96:14-97:1 | [96:14-97:1] NA; N; 403; S | 47:19-53:22; 52:6-53:22; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 92:24-93:16; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 102:11-23 | [102:11-23] H; I; F; NA; N; 403; S | 47:19-53:22; 52:6-53:22; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 92:24-93:16; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403; AF; F; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |
| 105:4-22 | [105:4-22] 105:13-22: H; F; NA; N; S | 105:4-110:24 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 106:7-14 | [106:7-14] A; F; LC; NA; N; 403; S | 47:19-48:2; 95:14-99:10; 105:4-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [268:15-277:12] 403; S; V [277:13-280:16] 403; S; V [281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |
| 106:24-107:25 | | 47:19-48:2; 95:14-99:10; 105:4-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [268:15-277:12] 403; S; V [277:13-280:16] 403; S; V [281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |
| 115:12-116:14 | [115:12-116:14] 115:21-116:14: A; F; LC; NA; N; 403; S | 47:19-48:2; 95:14-99:10; 105:4-110:24; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [268:15-277:12] 403; S; V [277:13-280:16] 403; S; V [281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 160:21-161:18 | | 62:19-69:7; 116:15-117:11; 154:15-155:10; 157:12-16; 158:1-159:13; 160:4-161:21; 162:4-164:3; 165:14-25; 186:19-196:4; 268:15-277:12; 277:13-280:16 | [268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | | |

| 172:13-23 | [172:13-23] 172:17-23: IE; F; NA; N; 403; S<br><br>[172:13-23] 230:13-21: I; 401402; 403 | 47:19-48:2; 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 105:4-110:24; 106:7-110:24; 169:18-170:6; 170:23-173:12; 173:23-174:20; 174:22-177:12; 178:7-181:24; 182:6-185:9; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[173:23-174:20; 174:22-177:12] 403; L<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |
| 174:5-13 | [174:5-13] 230:13-21: I; 401402; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19- | [52:6-53:22] I | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | 56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 173:23-174:20; 174:22-177:12; 178:7-181:24; 182:6-185:9; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [61:14-62:16; 62:19-69:7] 403; AF; F [70:18-71:1; 71:6-72:4] 403; AF; F [100:25-101:16; 101:22-104:5] I; 403 AF; F; M [173:23-174:20; 174:22-177:12] 403; L [186:19-196:4; 196:7-197:6] 403; M [268:15-277:12] 403; S; V [277:13-280:16] 403; S; V [281:24-286:10] 403; S; V | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 174:17-20 | [174:17-20] 230:13-21: I; 401402; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 173:23-174:20; 174:22-177:12; 178:7-181:24; 182:6-185:9; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403 AF; F; M<br><br>[173:23-174:20; 174:22-177:12] 403; L<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 174:22-176:22 | [174:22-176:22] 175:15-176:22: A; 401402; F; NA; N; 403; S <br><br> [174:22-176:22] 230:13-21: I; 401402; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 173:23-174:20; 174:22-177:12; 178:7-181:24; 182:6-185:9; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I <br><br> [61:14-62:16; 62:19-69:7] 403; AF; F <br><br> [70:18-71:1; 71:6-72:4] 403; AF; F <br><br> [100:25-101:16; 101:22-104:5] I; 403; AF; F; M <br><br> [173:23-174:20; 174:22-177:12] 403; L <br><br> [186:19-196:4; 196:7-197:6] 403; M <br><br> [268:15-277:12] 403; S; V <br><br> [277:13-280:16] 403; S; V <br><br> [281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 188:11-19 | [188:11-19] 230:13-21: I; 401402; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 173:23-174:20; 174:22-177:12; 178:7-181:24; 182:6-185:9; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403; AF; F; M<br><br>[173:23-174:20; 174:22-177:12] 403; L<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 189:23-195:25 | [189:23-195:25] 194:4-13: A; 401402; NA; N; 403; S<br><br>[189:23-195:25] 230:13-21: I; 401402; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 173:23-174:20; 174:22-177:12; 178:7-181:24; 182:6-185:9; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403; AF; F; M<br><br>[173:23-174:20; 174:22-177:12] 403; L<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 196:25-197:6 | [196:25-197:6] 230:13-21: I; 401402; 403 | 47:19-53:22; 52:6-53:22; 53:25-54:6; 54:8-55:10; 55:19-56:25; 58:7-59:25; 60:18-61:2; 61:14-62:16; 62:19-69:7; 70:18-71:1; 71:6-72:4; 74:13-76:20; 78:3-81:16; 82:13-83:10; 83:17-85:24; 86:9-89:11; 94:20-95:4; 95:14-99:10; 100:25-101:16; 101:22-104:5; 106:7-110:24; 173:23-174:20; 174:22-177:12; 178:7-181:24; 182:6-185:9; 186:19-196:4; 196:7-197:6; 232:19-233:17; 268:15-277:12; 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [52:6-53:22] I<br><br>[61:14-62:16; 62:19-69:7] 403; AF; F<br><br>[70:18-71:1; 71:6-72:4] 403; AF; F<br><br>[100:25-101:16; 101:22-104:5] I; 403; AF; F; M<br><br>[173:23-174:20; 174:22-177:12] 403; L<br><br>[186:19-196:4; 196:7-197:6] 403; M<br><br>[268:15-277:12] 403; S; V<br><br>[277:13-280:16] 403; S; V<br><br>[281:24-286:10] 403; S; V | [95:14-99:10] 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 230:13-21 | [230:13-21] I; 401402; 403 | 230:12-21; 232:19-233:17; 277:13-280:16 | [277:13-280:16] 403; S | | |
| 243:3-8 | [243:3-8] I; 401402; 403 | | | | |
| 243:18-21 | [243:18-21] I; 401402; 403 | | | | |
| 266:7-267:7 | | 251:3-254:4; 254:23-25; 263:16-268:3 | | | |
| 282:18-283:7 | [282:18-283:7] A; H; I; NA; N; 403 | 277:13-280:16; 281:24-286:10; 286:11-287:7; 287:11-289:14; 289:22-290:20 | [277:13-280:16] 403; S | | |

### XVII.  Huang, Hongsheng (2025-12-18)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:7-11 | | 11:15-22; 13:24-15:3 | | | |
| 11:15-19 | | 11:15-22; 13:24-15:3 | | | |
| 13:24-14:19 | | 13:24-15:3 | | | |
| 15:21-16:1 | | | | | |
| 20:4-18 | | 20:20-21:17 | | | |
| 21:18-22:17 | | | | | |
| 22:23-24 | | | | | |
| 23:1-2 | | | | | |
| 39:6-18 | [39:6-18] 401402 | 39:19-22; 40:18-41:16 | | | |
| 39:24-40:16 | | 29:18-31:1; 31:3-22; 39:19-22; 40:18-41:16 | 401/402 | 31:24–32:4; 32:6–16; 32:18–33:2 | [31:24-32:4] 401402; Scope<br><br>[32:6-16] 401402; F; Scope<br><br>[32:18-33:2] 401402; F; Scope |
| 41:18-42:12 | | 40:18-41:16 | | | |
| 42:14-23 | | | | | |
| 43:2-7 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 45:7-14 | | 43:9-44:12; 44:16-45:5; 45:16-23; 47:7-16 | | | |
| 45:24-47:5 | | 43:9-44:12; 44:16-45:5; 45:16-23; 47:7-16 | | | |
| 47:18-48:13 | | 43:9-44:12; 44:16-45:5; 45:16-23; 47:7-16 | | | |
| 48:25-49:1 | | | | | |
| 49:3-8 | | | | | |
| 50:9-9 | | 49:10-50:8 | | | |
| 50:11-14 | | 49:10-50:8 | | | |
| 50:23-51:2 | | 49:10-50:8; 52:1-21 | | | |
| 51:5-12 | | 49:10-50:8; 52:1-21 | | | |
| 51:14-24 | | 49:10-50:8; 52:1-21 | | | |
| 52:23-54:11 | | 52:1-21 | | | |
| 54:13-55:1 | | 52:1-21 | | | |
| 55:4-20 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 57:3-5 | | 55:21-22; 55:24-56:7; 56:9-57:2; 59:8-18; 59:20-60:25; 61:2-8 | | 57:13–16; 57:19–58:17; 58:19–59:18 | [57:13-16] Scope; V<br><br>[57:19-58:17] 401402; Scope; V<br><br>[58:19-59:18] 401402; Scope; V |
| 57:7-11 | | 55:21-22; 55:24-56:7; 56:9-57:2; 59:20-60:25; 61:2-8 | | 57:13–16; 57:19–58:17; 58:19–59:18 | [57:13-16] Scope; V<br><br>[57:19-58:17] 401402; Scope; V<br><br>[58:19-59:18] 401402; Scope; V |
| 62:1-5 | | 55:21-22; 55:24-56:7; 56:9-57:2; 59:8-18; 59:20-60:25; 61:2-8 | | 57:13–16; 57:19–58:17; 58:19–59:18 | [57:13-16] Scope; V<br><br>[57:19-58:17] 401402; Scope; V<br><br>[58:19-59:18] 401402; Scope; V |
| 62:8-19 | | 55:21-22; 55:24-56:7; 56:9-57:2; 59:8-18; 59:20-60:25; 61:2-8 | | 57:13–16; 57:19–58:17; 58:19–59:18 | [57:13-16] Scope; V<br><br>[57:19-58:17] 401402; Scope; V<br><br>[58:19-59:18] 401402; Scope; V |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 65:7-8 | | 64:24-65:6 | | | |
| 65:10-10 | | 64:24-65:6 | | | |
| 65:12-18 | | | | | |
| 65:20-66:3 | | | | | |
| 66:5-9 | | | | | |
| 66:11-18 | | | | | |
| 66:20-23 | | | | | |
| 68:7-72:1 | [68:7-72:1] H; LC; F | 72:3-7; 107:17-108:1 | S | | |
| 72:9-73:7 | [72:9-73:7] F; LC | 72:3-7; 107:17-108:1 | S | | |
| 73:9-74:1 | [73:9-74:1] F; LC | 72:3-7; 107:17-108:1 | S | | |
| 74:3-75:12 | [74:3-75:12] F; Scope; LC | 75:13-76:10; 76:20-23; 76:25-77:3; 79:10-80:6; 80:23-81:9; 107:17-108:1; 109:3-13 | S | | |
| 79:10-21 | | 75:13-76:10; 76:20-23; 76:25-77:3; 79:10-80:6; 80:23-81:9; 109:3-13 | S | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 80:14-21 | [80:14-21] F; Scope | 75:13-76:10; 76:20-23; 76:25-77:3; 79:10-80:6; 80:23-81:9; 109:3-13 | S | | |
| 81:10-82:7 | [81:10-82:7] | 75:13-76:10; 76:20-23; 76:25-77:3; 79:10-80:6; 80:23-81:9; 109:3-13 | S | | |
| 82:9-83:2 | [82:9-83:2] F; LC; Scope | 82:9-83:25; 84:2-25 | S | | |
| 83:4-25 | | 82:9-83:25; 84:2-25 | S | | |
| 85:2-7 | [85:2-7] F; LC | 84:2-25 | | | |
| 85:9-86:20 | [85:9-86:20] F; LC | 84:2-25; 85:25-91:23 | | | |
| 87:1-20 | [87:1-20] F; LC | 85:25-91:23 | | | |
| 87:22-88:14 | [87:22-88:14] F; LC | 85:25-91:23 | | | |
| 89:20-91:12 | [89:20-91:12] F; LC | 85:25-91:23 | | | |
| 95:21-96:10 | [95:21-96:10] F; Scope | 92:19-93:11; 93:13-95:4; 99:4-17 | | 97:9–25; 99:19–20; 99:22–100:4 | |
| 96:21-23 | [96:21-23] F; Scope | 92:19-93:11; 93:13-95:4; 99:4-17 | | 97:9–25; 99:19–20; 99:22–100:4 | |
| 97:1-7 | [97:1-7] F; Scope | 92:19-93:11; 93:13-95:4; 99:4-17 | | 97:9–25; 99:19–20; 99:22–100:4 | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 98:10-99:3 | [98:10-99:3] | 99:4-17 | | 97:9–25; 99:19–20; 99:22–100:4 | |

**XVIII. Jiang, Jie (2025-12-19)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 9:8-10 | | | | | |
| 15:1-14 | | | | | |
| 15:20-16:1 | | | | | |
| 20:14-16 | [20:14-16] I | 19:15-22; 19:25-20:5 | | | |
| 20:18-22 | [20:18-22] I | 19:15-22; 19:25-20:5 | | | |
| 20:24-22:2 | | | | | |
| 26:19-28:10 | | | | | |
| 43:9-44:4 | | | | | |
| 44:16-45:2 | | | | | |
| 45:11-17 | | | | | |
| 47:2-10 | | | | | |
| 47:15-15 | | | | | |
| 47:19-20 | | | | | |
| 47:24-48:1 | | | | | |
| 48:5-5 | | | | | |
| 48:9-14 | | | | | |
| 49:1-4 | | | | | |
| 49:8-50:1 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 50:6-8 | [50:6-8] I | 50:2-5 | | | |
| 52:4-14 | | | | | |
| 52:17-53:1 | | | | | |
| 53:4-10 | | | | | |
| 53:12-54:3 | [53:12-54:3] 54:1-3: LC | | | | |
| 54:6-12 | [54:6-12] LC | | | | |
| 54:14-17 | | | | | |
| 54:19-23 | [54:19-23] LC; C; AF | | | | |
| 54:25-55:2 | [54:25-55:2] AF; C; LC | | | | |
| 55:4-15 | | | | | |
| 56:9-23 | | | | | |
| 57:5-58:2 | [57:5-58:2] 58:1-2: LC  [57:5-58:2] 58:4-5: LC | | | | |
| 58:4-23 | [58:4-23] 58:4-5: LC | | | | |
| 59:22-60:6 | | | | | |
| 60:8-10 | | | | | |
| 60:12-61:2 | | | | | |
| 61:6-10 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 63:22-66:15 | | | | | |
| 69:8-70:4 | | | | | |
| 73:15-25 | | | | | |
| 74:2-7 | | | | | |
| 74:18-75:6 | | | | | |
| 75:24-76:4 | | | | | |
| 76:10-14 | | | | | |
| 79:16-19 | | | | | |
| 85:20-88:2 | | | | | |
| 88:8-18 | | | | | |
| 93:15-94:8 | | | | | |
| 95:13-96:12 | | | | | |
| 97:13-14 | | | | | |
| 97:16-21 | | | | | |
| 97:23-98:5 | | | | | |
| 101:3-12 | | | | | |
| 101:15-102:5 | | | | | |
| 102:18-103:10 | | | | | |
| 104:11-13 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 104:15-21 | | | | | |
| 104:23-105:9 | | | | | |
| 105:12-20 | | 105:21-24; 107:9-11 | | | |
| 106:3-6 | | 105:21-24; 107:9-11 | | | |
| 107:3-8 | | 105:21-24; 107:9-11 | | | |
| 113:16-23 | [113:16-23] I | 113:10-11; 113:13-14 | | | |
| 114:3-115:14 | | | | | |
| 115:23-116:18 | | | | | |
| 117:11-24 | | 117:25-118:7; 118:11-13; 118:25-120:22 | | | |
| 118:14-18 | [118:14-18] I | 117:25-118:7; 118:11-13; 118:19-21; 118:25-120:22 | | | |
| 121:3-124:4 | | | | | |
| 124:12-24 | | | | | |
| 125:2-16 | | | | | |
| 126:1-127:9 | | | | | |
| 127:20-128:11 | | | | | |
| 129:4-25 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 130:24-131:5 | | | | | |
| 132:2-10 | | 131:18-25 | | | |
| 141:2-7 | | 140:14-22; 141:8-10 | | | |
| 144:1-16 | | | | | |
| 145:3-11 | | | | | |
| 145:13-15 | | | | | |
| 146:16-147:5 | | | | | |
| 150:16-151:9 | | | | | |
| 157:20-24 | | | | | |
| 158:1-6 | | | | | |
| 158:11-159:4 | | | | | |
| 159:6-8 | | | | | |
| 159:10-160:9 | | | | | |
| 160:11-13 | | | | | |
| 161:3-162:3 | | | | | |
| 162:14-163:11 | | | | | |
| 163:19-25 | | | | | |
| 164:9-165:22 | | | | | |
| 170:7-171:12 | | 172:25-173:10 | F; S | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 171:15-22 | | 172:25-173:10 | F; S | | |
| 172:12-17 | | 172:25-173:10 | F; S | | |
| 173:19-174:25 | | | | | |
| 175:7-176:8 | | | | | |
| 181:16-183:7 | | | | | |
| 183:16-17 | [183:16-17] AF; LC | | | | |
| 183:19-24 | [183:19-24] 183:22-24: AF; LC | | | | |
| 184:1-2 | [184:1-2] AF; LC | | | | |
| 184:4-12 | | | | | |
| 186:6-17 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

XIX.  Leonard, Alison (2025-12-19)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:10-13 | | | | | |
| 13:16-23 | | | | | |
| 16:7-10 | | | | | |
| 22:11-14 | | | | | |
| 22:16-25:15 | | | | | |
| 25:19-26:25 | | | | | |
| 30:6-31:12 | [30:6-31:12] I | 29:20-23; 29:25-30:5 | | | |
| 38:8-39:1 | | | | | |
| 39:12-40:11 | [39:12-40:11] I | 39:8-11 | | | |
| 53:9-23 | [53:9-23] I | 52:12-53:8 | S; V | | |
| 55:18-57:7 | | | | | |
| 57:9-9 | | | | | |
| 68:1-5 | | | | | |
| 71:22-73:24 | | | | | |
| 77:23-78:14 | [77:23-78:14] I | 77:17-21 | AA; M | | |
| 81:2-82:11 | [81:2-82:11] I | 80:21-25 | AA; M; 403; A; V | | |
| 83:5-84:2 | [83:5-84:2] I | 82:13-15; 82:17-83:4 | AA; M; 403; A; V; LC; IE | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 86:20-87:10 | | 87:23-24; 88:1-9 | | | |
| 87:12-12 | | 87:23-24; 88:1-9 | | | |
| 87:14-18 | | 87:23-24; 88:1-9 | | | |
| 87:20-21 | | 87:23-24; 88:1-9 | | | |
| 88:10-14 | | | | | |
| 89:23-90:8 | | | | | |
| 90:10-19 | | | | | |
| 90:21-91:6 | | | | | |
| 91:14-20 | | | | | |
| 98:6-13 | | | | | |
| 114:23-115:10 | [114:23-115:10] I | 114:19-22 | | | |
| 116:15-21 | | 116:22-117:13 | | | |
| 118:7-119:5 | [118:7-119:5] I | 117:23-118:6 | | | |
| 124:15-25 | [124:15-25] I; A; LC | 124:10-12; 124:14-14 | | | |
| 125:11-12 | [125:11-12] LC | | | | |
| 125:14-15 | [125:14-15] LC | | | | |
| 125:17-19 | [125:17-19] S; C; F | | | | |
| 125:21-24 | [125:21-24] C; F; S | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 126:14-24 | [126:14-24] 126:23-24: LC | | | | |
| 127:1-8 | | | | | |
| 128:11-21 | | | | | |
| 129:16-130:9 | [129:16-130:9] 129:23-130:9: I | 130:10-21 | | | |
| 130:23-132:2 | [130:23-132:2] 131:14-132:2: I | 132:3-8 | | | |
| 132:9-134:9 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## XX.    Xiao, Zhiming (2025-12-19)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:22-8:24 | | 6:23-8:24; 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |
| 10:21-11:3 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |
| 11:14-25 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |
| 12:7-18 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |
| 13:15-21 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 15:9-11 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |
| 16:2-7 | [16:2-7] 16:2-4: I; 401402; 403 | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |
| 17:22-25 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7 | | | |
| 18:8-19:1 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |
| 19:4-4 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25 | | | |
| 19:16-18 | | 6:23-8:24; 19:16-18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 23:4-9 | [23:4-9] 23:6-9: C | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25; 23:11-20; 23:22-24; 24:2-12 | | | |
| 23:11-20 | [23:11-20] 23:19-20: AA; V | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25; 23:4-9; 23:22-24; 24:2-12 | | | |
| 23:22-24 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25; 23:4-9; 23:11-20; 24:2-12 | | | |
| 24:2-5 | | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25; 23:4-9; 23:11-20; 23:22-24; 50:9-52:1 | | | |

- 151 -

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 26:20-22 | [26:20-22] I; 403 | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 27:2-13 | [27:2-13] I; 403 | 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 27:21-28:8 | [27:21-28:8] I; 403 | 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-19:4; 17:22-25; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 29:10-30:6 | [29:10-30:6] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 30:15-20 | [30:15-20] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 30:25-31:3 | [30:25-31:3] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 33:15-15 | | 33:7-8; 33:11-15; 33:17-24; 34:1-23; 39:7-18; 50:9-52:1 | | | |
| 33:17-18 | | 33:7-8; 33:11-15; 33:17-24; 34:1-23; 39:7-18; 50:9-52:1 | | | |
| 33:20-21 | | 33:7-8; 33:11-15; 33:17-24; 34:1-23; 39:7-18; 50:9-52:1 | | | |
| 34:1-2 | | 33:7-8; 33:11-15; 33:17-24; 34:1-23; 39:7-18; 50:9-52:1 | | | |
| 34:4-5 | | 33:7-8; 33:11-15; 33:17-24; 34:1-23; 39:7-18; 50:9-52:1 | | | |
| 34:9-23 | | 33:7-8; 33:11-15; 33:17-24; 34:1-23; 39:7-18; 50:9-52:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 37:13-16 | [37:13-16] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 37:18-18 | [37:18-18] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 38:1-11 | [38:1-11] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 38:16-39:2 | [38:16-39:2] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 39:7-18 | [39:7-18] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 33:7-8; 33:11-15; 33:17-24; 34:1-23; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 42:7-20 | [42:7-20] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 42:24-43:4 | [42:24-43:4] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 43:22-25 | [43:22-25] I; 403 | 7:21-10:2; 10:8-12:18; 13:15-15:21; 15:24-16:7; 17:22-25; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 46:25-47:7 | [46:25-47:7] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 51:16-52:1 | [51:16-52:1] I; 403<br><br>[51:16-52:1] 51:16-22: C | 26:20-22; 27:2-28:16; 29:10-31:3; 33:7-8; 33:11-15; 33:17-24; 34:1-23; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 57:10-11 | [57:10-11] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 57:16-20 | [57:16-20] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 62:22-23 | [62:22-23] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 63:3-64:15 | [63:3-64:15] I; 403<br><br>[63:3-64:15] 63:20-22: A; ATTY; 401402; NA; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 71:14-72:1 | [71:14-72:1] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 72:22-25 | [72:22-25] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 73:4-13 | [73:4-13] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 74:22-76:3 | [74:22-76:3] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 79:6-9 | [79:6-9] I; 403 | 23:4-9; 23:11-20; 23:22-24; 24:2-12; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 90:18-92:7 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 79:12-15 | [79:12-15] I; 403 | 23:4-9; 23:11-20; 23:22-24; 24:2-12; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 90:18-92:7 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 79:18-80:1 | [79:18-80:1] I; 403 | 23:4-9; 23:11-20; 23:22-24; 24:2-12; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 90:18-92:7 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 85:2-6 | [85:2-6] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 90:18-92:7 | | | |
| 88:17-18 | [88:17-18] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 93:7-97:21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 88:22-89:14 | [88:22-89:14] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 93:7-97:21 | | | |
| 90:22-92:7 | [90:22-92:7] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 93:7-9 | [93:7-9] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 88:17-89:19; 93:7-97:21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 93:14-19 | [93:14-19] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 88:17-89:19; 93:7-97:21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 94:1-95:22 | [94:1-95:22] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 88:17-89:19; 93:7-97:21 | | | |
| 97:24-100:8 | [97:24-100:8] I; 403<br><br>[97:24-100:8] 97:24-98:2: I | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 97:22-102:5 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 100:22-24 | [100:22-24] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 97:22-102:5 | | | |
| 101:3-20 | [101:3-20] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 97:22-102:5 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 102:17-104:17 | [102:17-104:17] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 102:17-104:22 | | | |
| 105:20-22 | | 23:4-9; 23:11-20; 23:22-24; 24:2-12; 79:6-80:1; 97:22-102:5; 105:20-106:16 | | | |
| 106:1-16 | | 23:4-9; 23:11-20; 23:22-24; 24:2-12; 79:6-80:1; 97:22-102:5; 105:20-106:16 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 107:11-12 | [107:11-12] I; 403<br><br>[107:11-12] D; I; 401402; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 107:15-17 | [107:15-17] I; 403<br><br>[107:15-17] D; I; 401402; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 110:10-12 | [110:10-12] I; 403<br><br>[110:10-12] D; I; 401402; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |
| 110:16-22 | [110:16-22] I; 403<br><br>[110:16-22] D; I; 401402; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 111:1-24 | [111:1-24] I; 403<br><br>[111:1-24] D; I; 401402; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 112:7-113:10 | [112:7-113:10] I; 403<br><br>[112:7-113:10] D; I; 401402; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 107:11-17; 110:10-22; 111:1-24; 112:4-113:20; 114:20-115:21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 113:13-20 | [113:13-20] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 107:11-17; 110:10-22; 111:1-24; 112:4-113:20; 114:20-115:21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 114:20-21 | [114:20-21] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 107:11-17; 110:10-22; 111:1-24; 112:4-113:20; 114:20-115:21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 114:24-115:13 | [114:24-115:13] I; 403 | 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 39:7-42:19; 39:7-18; 42:22-43:4; 43:22-44:20; 44:22-24; 45:23-47:7; 49:10-15; 50:9-52:1; 62:22-63:19; 63:23-64:25; 66:15-68:11; 69:20-72:1; 79:6-80:1; 107:11-17; 110:10-22; 111:1-24; 112:4-113:20; 114:20-115:21 | | | |
| 116:7-23 | [116:7-23] 116:7-120:7: MIL | 6:23-8:24; 7:21-10:2; 10:8-12:18; 13:15-15:21; 17:22-19:4; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 116:25-118:9; 118:11-119:5; 119:7-120:7 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 116:25-117:11 | [116:25-117:11] 116:7-120:7: MIL | 6:23-8:24; 7:21-10:2; 10:8-12:18; 13:15-15:21; 17:22-19:4; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 116:7-23; 116:25-118:9; 118:11-119:5; 119:7-120:7 | | | |
| 117:14-118:9 | [117:14-118:9] 116:7-120:7: MIL | 6:23-8:24; 7:21-10:2; 10:8-12:18; 13:15-15:21; 17:22-19:4; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 116:7-23; 116:25-118:9; 118:11-119:5; 119:7-120:7 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 118:11-119:5 | [118:11-119:5] 116:7-120:7: MIL<br><br>[118:11-119:5] 118:25-119:5: C; 401402; F; S; Scope; V | 6:23-8:24; 7:21-10:2; 10:8-12:18; 13:15-15:21; 17:22-19:4; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 116:7-23; 116:25-118:9; 119:7-120:7 | | | |
| 119:7-120:7 | [119:7-120:7] 116:7-120:7: MIL<br><br>[119:7-120:7] 118:25-119:5: C; 401402; F; S; Scope; V | 6:23-8:24; 7:21-10:2; 10:8-12:18; 13:15-15:21; 17:22-19:4; 26:20-22; 27:2-28:16; 29:10-31:3; 36:5-37:16; 37:18-21; 37:23-39:2; 116:7-23; 116:25-118:9; 118:11-119:5 | | | |

### XXI.    Ben Zvi, Koren (2026-01-06)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:1-2 | | | | | |
| 8:19-24 | | | | | |
| 18:15-20 | | | | | |
| 21:19-22:1 | | | | | |
| 22:22-23:2 | | | | | |
| 23:9-16 | | | | | |
| 25:3-7 | | | | | |
| 25:10-13 | | | | | |
| 27:19-28:1 | | | | | |
| 28:6-13 | | | | | |
| 28:16-18 | | | | | |
| 31:4-7 | | | | | |
| 31:10-11 | | | | | |
| 42:4-7 | | | | | |
| 43:4-10 | | | | | |
| 67:23-68:2 | | | | | |
| 72:17-73:3 | | | | | |
| 83:23-84:8 | | 83:20-22; 84:25-85:9 | [84:25-85:9] S, F | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 84:12-14 | | 83:20-22; 84:25-85:9 | [84:25-85:9] S, F | | |
| 85:19-20 | | | | | |
| 85:25-86:4 | | | | | |
| 86:7-9 | | | | | |
| 108:17-18 | | | | | |
| 110:5-9 | | | | | |
| 123:4-5 | | | | | |
| 123:16-23 | | 123:24-124:5 | S, F | | |
| 132:10-11 | | | | | |
| 133:4-14 | | | | | |
| 139:5-6 | | | | | |
| 139:18-25 | | | | | |
| 143:3-4 | | | | | |
| 144:1-8 | | 144:9-10 | | | |
| 147:23-24 | | | | | |
| 148:7-8 | [148:7-8] I | 148:9-9 | | | |
| 148:13-14 | | | | | |
| 194:4-5 | | | | | |
| 194:10-16 | | | | | |

## XXII.    Crump, Steven (2026-01-07)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:10-12 | | | | | |
| 7:15-22 | | | | | |
| 52:22-53:11 | | 58:17-25 | | 57:16–19; 57:21; 57:23–24; 58:2–11; 59:1–12 | |
| 54:24-55:4 | | 58:17-25 | | 57:16–19; 57:21; 57:23–24; 58:2–11; 59:1–12 | |
| 55:19-56:3 | | 56:15-57:1; 58:17-25 | | 57:16–19; 57:21; 57:23–24; 58:2–11; 59:1–12 | |
| 57:2-9 | [57:2-9] I | 56:15-57:1; 58:17-25 | | 57:16–19; 57:21; 57:23–24; 58:2–11; 59:1–12 | |
| 59:13-18 | | 58:17-25 | | 57:16–19; 57:21; 57:23–24; 58:2–11; 59:1–12 | |
| 67:17-23 | | | | | |
| 86:6-8 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 86:17-91:13 | | | | | |
| 94:3-95:10 | | | | | |
| 95:18-96:1 | | | | | |
| 97:11-99:9 | | | | | |
| 115:14-23 | [115:14-23] I | 113:23-114:1; 114:6-115:13; 115:24-116:3; 116:14-19 | 401/402 | | |
| 179:5-182:25 | [179:5-182:25] I | 91:14-24; 183:1-5 | 401/402 | 91:25–92:8; 183:6–15 | |
| 224:17-225:9 | | 225:10-16 | 401/402 | | |
| 232:9-234:6 | | | | | |
| 234:8-235:11 | | | | | |
| 235:13-236:1 | | | | | |
| 241:14-243:7 | | 243:25-244:7 | | | |
| 246:12-248:13 | [246:12-248:13] I | 246:8-11; 248:14-24 | | 245:11–246:7 | |
| 250:4-7 | | | | | |
| 258:13-260:1 | | | | | |
| 261:22-262:7 | | 261:12-21 | | 262: 8–15 | |
| 262:16-263:15 | | 266:19-267:18 | | | |
| 265:11-266:4 | | 266:19-267:18 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 275:25-276:6 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**XXIII.    Studanski, Thomas (2026-01-08)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 9:8-12 | | | | | |
| 15:25-16:6 | | | | | |
| 16:8-10 | | | | | |
| 22:22-23:4 | | | | | |
| 27:17-25 | | | | | |
| 120:17-25 | | | | | |
| 121:14-23 | | | | | |
| 123:2-14 | | | | | |
| 151:13-14 | | | | | |
| 163:2-165:12 | [163:2-165:12] 401/402; S | | | | |
| 166:16-167:4 | [166:16-167:4] 401/402 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**XXIV.  Leavitt, Paul (2026-01-13)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:13-15 | | | | | |
| 20:9-15 | | | | | |
| 24:4-26:14 | | | | | |
| 29:19-30:10 | | | | | |
| 31:9-17 | | | | | |
| 37:10-38:1 | | 36:21-37:21 | | | |
| 38:3-6 | | | | | |
| 41:18-42:6 | | | | | |
| 49:5-18 | | | | | |
| 50:12-15 | | 50:3-8; 50:10-15 | 401/402; 403 | | |
| 53:24-25 | | | | | |
| 54:2-4 | | | | | |
| 55:5-6 | | | | | |
| 55:8-17 | | | | | |
| 55:19-58:19 | | | | | |
| 58:21-60:4 | | | | | |
| 70:21-24 | | | | | |
| 77:10-25 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 78:10-12 | | | | | |
| 78:14-25 | | | | | |
| 90:21-23 | | | | | |
| 90:25-92:7 | | | | | |
| 93:8-24 | | 93:25-94:23 | | | |
| 97:15-99:5 | | | | | |
| 100:16-101:19 | | | | | |
| 102:5-9 | | | | | |
| 102:11-19 | | | | | |
| 102:21-103:3 | | | | | |
| 103:5-8 | | | | | |
| 103:13-16 | | | | | |
| 103:18-104:11 | | | | | |
| 104:17-20 | | | | | |
| 104:22-22 | | | | | |
| 104:24-105:21 | | | | | |
| 105:23-25 | | | | | |
| 106:5-20 | | | | | |
| 107:3-25 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 111:22-112:9 | | | | | |
| 113:5-114:24 | | | | | |
| 115:22-117:2 | [115:22-117:2] ATTY | | | | |
| 119:1-4 | | | | | |
| 119:6-16 | | | | | |
| 119:18-19 | | | | | |
| 129:1-3 | | | | | |
| 129:5-16 | | | | | |
| 136:17-137:2 | | 136:8-16 | | | |
| 139:4-24 | | | | | |
| 154:23-155:18 | | | | | |
| 155:21-156:7 | [155:21-156:7] I | | | | |
| 156:9-13 | | | | | |
| 160:12-161:13 | | | | | |
| 161:15-162:14 | | | | | |
| 165:12-166:18 | | | | | |
| 168:2-169:4 | | | | | |
| 169:7-14 | [169:7-14] I | | | | |
| 169:16-170:7 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 170:11-13 | | | | | |
| 170:16-16 | | | | | |
| 170:18-171:17 | | | | | |
| 171:19-173:5 | | | | | |
| 173:7-22 | | | | | |
| 173:24-174:14 | | | | | |
| 178:21-25 | | | | | |
| 179:2-19 | | | | | |
| 181:2-5 | | | | | |
| 181:7-15 | | | | | |
| 181:17-22 | | | | | |
| 183:7-9 | | 184:2-10; 184:12-185:11 | | 183:14–184:1 | [183:14-184:1] 401402 |
| 183:11-12 | | 184:2-10; 184:12-185:11 | | 183:14–184:1 | [183:14-184:1] 401402 |
| 186:8-188:18 | | | | | |
| 207:14-208:18 | | | | | |
| 208:20-209:3 | | | | | |
| 211:17-213:4 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 214:15-216:20 | | | | | |
| 216:22-217:5 | | | | | |
| 227:10-13 | | | | | |
| 227:15-230:13 | | | | | |
| 230:15-232:3 | | | | | |
| 244:15-247:17 | | | | | |
| 254:1-3 | | | | | |
| 254:5-24 | | | | | |
| 266:22-267:17 | [266:22-267:17] I | | | | |
| | | | | | |

XXV.    Pettis, Nathaniel (2026-01-13)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:11-20 | | | | | |
| 13:20-15:5 | | | | | |
| 15:12-17:8 | | | | | |
| 17:21-18:7 | | | | | |
| 18:21-19:2 | | | | | |
| 20:10-18 | | | | | |
| 21:5-22:5 | [21:5-22:5] 22:4-5: I | 22:6-16 | | | |
| 32:2-8 | | | | | |
| 32:10-33:9 | | | | | |
| 44:3-12 | | | | | |
| 47:22-48:8 | | | | | |
| 54:5-13 | | 54:1-4 | S | | |
| 75:18-77:2 | | | | | |
| 94:3-98:1 | | | | | |
| 98:3-99:14 | | | | | |
| 106:2-107:5 | | | | | |
| 107:7-15 | | | | | |
| 107:17-108:7 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 141:8-16 | | | | | |
| 141:18-144:10 | | | | | |
| 144:14-24 | | | | | |
| 145:1-15 | | | | | |
| 156:13-157:25 | | | | | |
| 169:8-171:2 | | 161:10-20; 171:3-20 | 401/402; 403; S | | |
| 171:21-172:6 | | 161:10-20; 171:3-20 | 401/402; 403; S | | |
| 186:6-187:8 | | | | | |
| 190:20-191:13 | | | | | |
| 226:6-24 | | | | | |
| 229:25-230:4 | | 230:5-17 | | | |
| 230:18-231:3 | | 230:5-17 | | | |
| 244:23-245:4 | | | | | |
| | | | | | |
| | | | | | |

**XXVI. Bates, Martin (2026-01-14)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**XXVII.        Franz, James (2026-01-15)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:7-8 | | 6:7-7:9; 8:6-14; 8:15-22; 9:11-17; 13:23-14:4 | | | |
| 8:6-11 | | 6:7-7:9; 8:6-14; 8:15-22; 9:11-17; 13:23-14:4 | | | |
| 9:11-17 | | 6:7-7:9; 8:6-14; 8:15-22; 13:23-14:4 | | | |
| 13:23-14:4 | | 6:7-7:9; 8:6-14; 8:15-22; 9:11-17 | | | |
| 17:25-18:1 | [17:25-18:1] I | 13:23-15:1; 17:7-18:2; 18:17-19:7; 65:11-14; 82:5-7; 82:9-11; 82:13-16; 82:18-24; 83:1-84:2; 170:10-171:5; 171:7-8; 172:10-173:20; 179:10-16; 179:20-21; 180:5-23; 184:23-186:2; 186:7-12; 196:8-18; 196:20-25; 197:2-13; 197:15-198:19 | [17:7-18:2] 403; F [179:10-16; 179:20-21; 180:5-23; 184:23-186:2; 186:7-12] D | [17:7-18:2] 12:15-18 | [12:15-18] I; 401402; 403 |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 18:17-19:7 | | 13:23-15:1; 65:11-14; 82:5-7; 82:9-11; 82:13-16; 82:18-24; 83:1-84:2; 170:10-171:5; 171:7-8; 172:10-173:20; 179:10-16; 179:20-21; 180:5-23; 184:23-186:2; 186:7-12; 196:8-18; 196:20-25; 197:2-13; 197:15-198:19 | [17:7-18:2] 403; F<br>[179:10-16; 179:20-21; 180:5-23; 184:23-186:2; 186:7-12] D | [17:7-18:2] 12:15-18 | [12:15-18] l; 401402; 403 |
| 30:9-14 | | 20:21-22:19; 23:10-24:17; 29:5-30:16; 31:6-11; 31:25-32:2; 33:19-34:11; 34:17-24; 49:25-50:2; 50:5-9; 55:12-20; 177:6-12; 177:16-22; 180:5-181:14 | [20:21-22:19] 403; L<br>[23:10-24:17] 403; L; A; AA | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 31:25-32:2 | | 20:21-22:19; 23:10-24:17; 29:5-30:16; 31:6-11; 33:19-34:11; 34:17-24; 49:25-50:2; 50:5-9; 55:12-20; 177:6-12; 177:16-22; 180:5-181:14 | [49:25-50:2; 50:5-9] I; F; A<br><br>[180:5-181:14] D | | |
| 49:25-50:2 | | 20:21-22:19; 23:10-24:17; 29:5-30:16; 31:6-11; 31:25-32:2; 33:19-34:11; 34:17-24; 50:5-9; 55:12-20; 177:6-12; 177:16-22; 180:5-181:14 | [49:25-50:2; 50:5-9] I; F; A<br><br>[180:5-181:14] D | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 71:18-21 | | 6:7-7:9; 8:6-14; 8:15-22; 9:11-17; 10:2-15; 11:6-12:5; 13:23-14:4; 72:1-5; 82:5-7; 82:9-11; 82:13-16; 82:18-24; 83:1-84:2; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4; 95:22-23; 95:25-96:2; 96:4-12; 96:14-16; 98:23-25; 99:2-8; 99:15-100:2; 169:22-170:16; 171:7-8; 172:10-173:20 | [82:13-16; 82:18-24; 83:1-84:2] 403; L; LC<br><br>[90:24-91:10; 92:13-15; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4] 403; L; LC<br><br>[95:25-96:2] M<br><br>[98:23-25] S<br><br>[169:22-170:16; 171:7-8; 172:10-173:20] Scope | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 95:22-23 | | 6:7-7:9; 8:6-14; 8:15-22; 9:11-17; 10:2-15; 11:6-12:5; 13:23-14:4; 71:18-21; 72:1-5; 82:5-7; 82:9-11; 82:13-16; 82:18-24; 83:1-84:2; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4; 95:25-96:2; 96:4-12; 96:14-16; 98:23-25; 99:2-8; 99:15-100:2; 169:22-170:16; 171:7-8; 172:10-173:20 | [82:13-16; 82:18-24; 83:1-84:2] 403; L; LC<br><br>[90:24-91:10; 92:13-15; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4] 403; L; LC<br><br>[95:25-96:2] M<br><br>[98:23-25] S<br><br>[169:22-170:16; 171:7-8; 172:10-173:20] Scope | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 95:25-25 | | 6:7-7:9; 8:6-14; 8:15-22; 9:11-17; 10:2-15; 11:6-12:5; 13:23-14:4; 71:18-21; 72:1-5; 82:5-7; 82:9-11; 82:13-16; 82:18-24; 83:1-84:2; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4; 95:22-23; 95:25-96:2; 96:4-12; 96:14-16; 98:23-25; 99:2-8; 99:15-100:2; 169:22-170:16; 171:7-8; 172:10-173:20 | [82:13-16; 82:18-24; 83:1-84:2] 403; L; LC<br><br>[90:24-91:10; 92:13-15; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4] 403; L; LC<br><br>[95:25-96:2] M<br><br>[98:23-25] S<br><br>[169:22-170:16; 171:7-8; 172:10-173:20] Scope | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 96:4-12 | | 6:7-7:9; 8:6-14; 8:15-22; 9:11-17; 10:2-15; 11:6-12:5; 13:23-14:4; 71:18-21; 72:1-5; 82:5-7; 82:9-11; 82:13-16; 82:18-24; 83:1-84:2; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4; 95:22-23; 95:25-96:2; 96:14-16; 98:23-25; 99:2-8; 99:15-100:2; 169:22-170:16; 171:7-8; 172:10-173:20 | [82:13-16; 82:18-24; 83:1-84:2] 403; L; LC [90:24-91:10; 92:13-15; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4] 403; L; LC [95:25-96:2] M [98:23-25] S [169:22-170:16; 171:7-8; 172:10-173:20] Scope | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 96:14-16 | | 6:7-7:9; 8:6-14; 8:15-22; 9:11-17; 10:2-15; 11:6-12:5; 13:23-14:4; 71:18-21; 72:1-5; 82:5-7; 82:9-11; 82:13-16; 82:18-24; 83:1-84:2; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4; 95:22-23; 95:25-96:2; 96:4-12; 98:23-25; 99:2-8; 99:15-100:2; 169:22-170:16; 171:7-8; 172:10-173:20 | [82:13-16; 82:18-24; 83:1-84:2] 403; L; LC [90:24-91:10; 92:13-15; 90:24-91:10; 92:13-15; 92:19-23; 92:25-93:2; 93:10-11; 93:13-18; 93:23-24; 94:3-4] 403; L; LC [95:25-96:2] M [98:23-25] S [169:22-170:16; 171:7-8; 172:10-173:20] Scope | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 182:17-25 | | 13:23-15:1; 18:17-19:7; 19:17-20:2; 36:22-37:6; 37:25-39:5; 65:11-14; 177:6-12; 177:16-22; 179:10-16; 179:20-21; 180:5-181:14; 181:21-182:25; 183:2-6; 183:8-9; 183:11-11; 184:2-19; 184:21-22; 196:8-18; 196:20-25; 197:2-13; 197:15-198:19 | [183:2-6, 183:8-9, 183:11-11] 403; L: P<br><br>[184:2-19; 184:21-22] 403; L<br><br>[196:8-18; 196:20-25; 197:2-13] LC; D<br><br>[197:15-198:19] L; AF | | |
| 183:2-6 | | 13:23-15:1; 18:17-19:7; 19:17-20:2; 36:22-37:6; 37:25-39:5; 65:11-14; 177:6-12; 177:16-22; 179:10-16; 179:20-21; 180:5-181:14; 181:21-182:25; 183:8-9; 183:11-11; 184:2-19; 184:21-22; 196:8-18; 196:20-25; 197:2-13; 197:15-198:19 | [183:2-6, 183:8-9, 183:11-11] 403; L: P<br><br>[184:2-19; 184:21-22] 403; L<br><br>[196:8-18; 196:20-25; 197:2-13] LC; D<br><br>[197:15-198:19] L; AF | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 183:8-8 | | 13:23-15:1; 18:17-19:7; 19:17-20:2; 36:22-37:6; 37:25-39:5; 65:11-14; 177:6-12; 177:16-22; 179:10-16; 179:20-21; 180:5-181:14; 181:21-182:25; 183:2-6; 183:8-9; 183:11-11; 184:2-19; 184:21-22; 196:8-18; 196:20-25; 197:2-13; 197:15-198:19 | [183:2-6, 183:8-9, 183:11-11] 403; L: P<br><br>[184:2-19; 184:21-22] 403; L<br><br>[196:8-18; 196:20-25; 197:2-13] LC; D<br><br>[197:15-198:19] L; AF | | |
| 196:8-18 | | 13:23-15:1; 18:17-19:7; 19:17-20:2; 36:22-37:6; 37:25-39:5; 65:11-14; 177:6-12; 177:16-22; 179:10-16; 179:20-21; 180:5-181:14; 181:21-182:25; 183:2-6; 183:8-9; 183:11-11; 184:2-19; 184:21-22; 196:8-18; 196:20-25; 197:2-13; 197:15-198:19 | [183:2-6, 183:8-9, 183:11-11] 403; L: P<br><br>[184:2-19; 184:21-22] 403; L<br><br>[196:8-18; 196:20-25; 197:2-13] LC; D<br><br>[197:15-198:19] L; AF | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 196:20-25 | | 13:23-15:1; 18:17-19:7; 19:17-20:2; 36:22-37:6; 37:25-39:5; 65:11-14; 177:6-12; 177:16-22; 179:10-16; 179:20-21; 180:5-181:14; 181:21-182:25; 183:2-6; 183:8-9; 183:11-11; 184:2-19; 184:21-22; 196:8-18; 197:2-13; 197:15-198:19 | [183:2-6, 183:8-9, 183:11-11] 403; L: P<br><br>[184:2-19; 184:21-22] 403; L<br><br>[196:8-18; 196:20-25; 197:2-13] LC; D<br><br>[197:15-198:19] L; AF | | |
| 197:2-13 | | 13:23-15:1; 18:17-19:7; 19:17-20:2; 36:22-37:6; 37:25-39:5; 65:11-14; 177:6-12; 177:16-22; 179:10-16; 179:20-21; 180:5-181:14; 181:21-182:25; 183:2-6; 183:8-9; 183:11-11; 184:2-19; 184:21-22; 196:8-18; 196:20-25; 197:15-198:19 | [183:2-6, 183:8-9, 183:11-11] 403; L: P<br><br>[184:2-19; 184:21-22] 403; L<br><br>[196:8-18; 196:20-25; 197:2-13] LC; D<br><br>[197:15-198:19] L; AF | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 197:15-198:19 | [197:15-198:19] 198:18-19: I | 13:23-15:1; 18:17-19:7; 19:17-20:2; 36:22-37:6; 37:25-39:5; 65:11-14; 177:6-12; 177:16-22; 179:10-16; 179:20-21; 180:5-181:14; 181:21-182:25; 183:2-6; 183:8-9; 183:11-11; 184:2-19; 184:21-22; 196:8-18; 196:20-25; 197:2-13; 198:21-25; 199:2-3 | [183:2-6, 183:8-9, 183:11-11] 403; L: P<br><br>[184:2-19; 184:21-22] 403; L<br><br>[196:8-18; 196:20-25; 197:2-13] LC; D<br><br>[197:15-198:19] L; AF | | |

**XXVIII.     Hedlund, Jonathan (2026-01-15)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 58:3-59:7 | [58:3-59:7] AF; H; F; V | 55:9-22 | | | |
| 59:11-60:25 | [59:11-60:25] AF; H; F; S | 55:9-22 | | | |
| 61:8-10 | [61:8-10] AF; H; F; S | | | | |
| 61:12-19 | [61:12-19] AF; H; F; S | | | | |
| 61:21-21 | | | | | |
| 61:23-24 | | | | | |
| 62:1-2 | | | | | |
| 62:4-21 | [62:4-21] AF; H; F | | | | |
| 62:23-24 | | | | | |
| 63:1-11 | [63:1-11] AF; H; F; N | | | | |
| 63:13-22 | [63:13-22] H; F; N | | | | |
| 63:24-64:24 | [63:24-64:24] H | | | | |
| 68:21-70:24 | [68:21-70:24] H; F; 403; S | | | | |
| 74:17-75:17 | [74:17-75:17] H; F; S | 75:22-76:18 | | | |
| 78:18-79:11 | [78:18-79:11] H; F | 79:12-22 | | | |
| 88:11-23 | [88:11-23] 401/402; F; S | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 100:4-101:9 | [100:4-101:9] H; F; S | 101:10-25 | | | |
| 102:1-103:11 | [102:1-103:11] H; F; S; V | 101:10-25; 103:12-104:8 | | | |
| 104:9-105:7 | [104:9-105:7] H; F; V | 103:12-104:8 | | | |
| 117:15-118:23 | [117:15-118:23] H; F; S | | | | |
| 118:25-119:12 | [118:25-119:12] H; F; N; S | | | | |
| 119:14-121:4 | [119:14-121:4] H; F; N; S | | | | |
| 129:1-20 | [129:1-20] H; F; 403; S | 129:21-24 | I | 130:1–14 | [130:1-14] H; F; S; V |
| 144:12-146:1 | [144:12-146:1] H; F; S | 143:2-144:10; 146:2-12 | ATTY | 146:13–18 | [146:13-18] F; S; V |
| 167:7-169:13 | [167:7-169:13] H; F; S | | | | |
| 169:23-25 | | | | | |
| 170:11-172:10 | [170:11-172:10] H; F; S | | | | |
| 172:20-173:23 | [172:20-173:23] H; F; S | | | | |
| 174:15-176:8 | [174:15-176:8] H; F; 403; S | | | | |
| 178:7-180:21 | [178:7-180:21] H; F; 403; S | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 181:3-8 | [181:3-8] F; 403; S | | | | |
| 181:11-12 | [181:11-12] F; 403; S | | | | |
| 181:14-19 | [181:14-19] F; 403; S | | | | |
| 181:22-182:4 | [181:22-182:4] F; 403; S | | | | |
| 182:6-13 | [182:6-13] F; 403; S | | | | |
| 182:15-21 | [182:15-21] F; 403; S | | | | |
| 183:25-185:4 | [183:25-185:4] F; 403; S | 183:11-24 | M; L | | |
| 186:21-187:10 | [186:21-187:10] F; S | | | | |
| 187:19-188:4 | [187:19-188:4] F; S | | | | |
| 189:10-19 | [189:10-19] F; S | 190:9-11 | | | |
| 189:21-190:1 | [189:21-190:1] F; S | 190:9-11 | | | |
| 201:8-203:7 | [201:8-203:7] F; S | 200:19-201:7; 203:8-12 | | | |
| 206:20-207:21 | [206:20-207:21] H; S | | | | |
| 218:23-219:25 | [218:23-219:25] H; F; S | 218:10-22 | | | |
| 220:14-222:8 | [220:14-222:8] H; F; S | 222:9-20 | | 222:21–25 | [222:21-25] F; S; V |
| 241:20-242:5 | [241:20-242:5] H; F; S | | | | |
| 242:7-11 | [242:7-11] | | | | |
| 242:16-243:11 | [242:16-243:11] H; F; S | 243:12-24 | F; S | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 260:12-263:23 | [260:12-263:23] H; F; S | 263:24-264:15 | F; S | | |
| 272:25-273:16 | [272:25-273:16] H; F; S | 272:15-16; 272:18-23 | | | |
| 284:20-285:3 | [284:20-285:3] H; F; S | 285:4-5; 285:7-11 | | | |
| 295:17-297:3 | | | | | |
| 306:4-16 | | | | | |
| 306:23-307:15 | | | | | |
| 307:25-308:12 | | | | | |
| 308:15-17 | | | | | |
| 308:19-20 | | | | | |
| 308:23-309:15 | | | | | |
| 309:19-19 | | | | | |
| 310:3-4 | | | | | |
| 310:6-22 | | | | | |
| 311:2-3 | | | | | |
| 311:13-312:16 | | | | | |
| 312:19-22 | | | | | |
| 312:24-313:5 | | | | | |
| 313:7-9 | | | | | |
| 313:11-314:5 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 314:10-12 | | | | | |
| 314:14-315:1 | [314:14-315:1] F; S | | | | |
| 315:17-316:16 | | | | | |
| 316:19-317:7 | [316:19-317:7] H; F; S; Scope | | | | |
| 317:9-12 | [317:9-12] F; S; Scope | | | | |
| 317:14-23 | [317:14-23] H; F; S; Scope | | | | |
| 317:25-320:13 | [317:25-320:13] H; F; S; Scope | | | | |
| 320:15-322:7 | [320:15-322:7] H; F; S; Scope | | | | |
| 322:9-325:15 | [322:9-325:15] H; F; Scope | | | | |
| 325:17-327:5 | [325:17-327:5] H; F; Scope | | | | |
| 327:7-25 | [327:7-25] H; F; Scope | | | | |
| 328:2-330:16 | [328:2-330:16] H; F; Scope | | | | |
| 331:3-10 | [331:3-10] H; F; Scope | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 331:12-332:7 | [331:12-332:7] H; F; Scope | | | | |
| 332:12-17 | [332:12-17] H; F; Scope | | | | |
| 332:19-333:18 | [332:19-333:18] H; F; Scope | | | | |
| 333:20-23 | [333:20-23] H; F; Scope | | | | |
| 333:25-334:21 | [333:25-334:21] H; F; Scope | | | | |
| 334:23-335:4 | [334:23-335:4] F; S; Scope | | | | |
| 335:6-338:8 | [335:6-338:8] F; S; Scope | | | | |
| 338:10-340:4 | [338:10-340:4] F; S; Scope; H | | | | |
| 340:6-342:11 | [340:6-342:11] H; F; S; Scope | | | | |
| 342:14-344:2 | [342:14-344:2] H; F; S; Scope | | | | |
| 344:4-9 | [344:4-9] H; F; S; Scope | | | | |
| 344:11-347:7 | [344:11-347:7] H; F; S | | | | |
| 347:9-16 | [347:9-16] F; 403; S | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 347:18-24 | [347:18-24] F; 403; S | | | | |
| 348:1-349:18 | [348:1-349:18] H; F; S | | | | |
| 349:20-352:4 | [349:20-352:4] H; F; S | | | | |
| 352:6-8 | [352:6-8] H; F; S | | | | |
| 353:7-23 | [353:7-23] H; F; 403; S | | | | |
| 355:6-356:8 | [355:6-356:8] H; F; 403; S | | | | |
| 357:2-359:9 | [357:2-359:9] H; F; 403; S | | | | |
| 359:19-360:4 | [359:19-360:4] H; F; S | | | | |

**XXIX.  Bakin, Denis (2026-01-16)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:14-17 | | | | | |
| 12:13-17 | | | | | |
| 13:6-9 | | | | | |
| 13:19-22 | | | | | |
| 34:24-35:15 | [34:24-35:15] I | 33:20-35:23 | | | |
| 37:11-38:5 | [37:11-38:5] I | 37:5-38:5 | | | |
| 41:24-42:3 | [41:24-42:3] I | 44:23-45:2; 104:13-105:10 | | | |
| 43:22-25 | | 44:23-45:2; 104:13-105:10 | | | |
| 44:2-45:2 | | 44:23-45:2; 104:13-105:10 | | | |
| 64:6-8 | [64:6-8] I | 63:20-64:19 | | | |
| 92:13-19 | | 92:20-93:19 | | | |
| 97:4-18 | | 92:20-93:19; 97:19-98:3 | | | |
| 98:4-100:6 | [98:4-100:6] L | 101:18-20; 101:22-102:9; 102:11-21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 100:8-9 | | 101:18-20; 101:22-102:9; 102:11-21 | | | |
| 100:11-18 | | 101:18-20; 101:22-102:9; 102:11-21 | | | |
| 100:20-101:20 | | 101:18-20; 101:22-102:9; 102:11-21 | | | |
| 101:22-102:9 | | 101:18-20; 101:22-102:9; 102:11-21 | | | |
| 102:11-103:1 | | | | | |
| 103:3-5 | [103:3-5] I | 103:3-21 | | | |
| 103:24-105:7 | [103:24-105:7] I | | | | |
| 105:15-110:4 | [105:15-110:4] I | | | | |
| 112:8-22 | | | | | |
| 113:2-3 | | | | | |
| 113:9-114:3 | [113:9-114:3] I | 113:21-114:14 | | | |
| 114:15-115:6 | | | | | |
| 115:8-117:22 | [115:8-117:22] I | 117:15-118:14 | | | |
| 118:10-119:23 | [118:10-119:23] I | 117:15-118:14; 118:23-120:21 | | | |
| 120:1-8 | [120:1-8] I | 120:1-21 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 120:22-122:13 | | 122:2-13 | I | | |

**XXX.    Lavender, Michael (2026-01-16)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 6:23-7:3 | | | | | |
| 7:6-13 | | | | | |
| 12:7-20 | | | | | |
| 15:22-16:3 | | | | | |
| 16:24-17:2 | | | | | |
| 24:21-25 | [24:21-25] I | | | | |
| 25:8-11 | | | | | |
| 25:17-26:4 | | | | | |
| 27:6-28:1 | | | | | |
| 32:15-33:15 | [32:15-33:15] 401/402 | | | | |
| 38:2-4 | | | | | |
| 39:9-40:2 | | | | | |
| 44:21-45:21 | | | | | |
| 46:22-47:23 | [46:22-47:23] I; 401/402 | 46:12-21 | LC; D | | |
| 48:10-12 | | | | | |
| 51:16-21 | | | | | |
| 65:15-23 | | | | | |

**XXXI. Munford, June (2026-01-16)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 7:10-13 | | | | | |
| 50:2-14 | | 50:15-51:14 | | | |
| 52:13-25 | [52:13-25] C; V | | | | |
| 53:2-11 | | | | | |
| 53:24-25 | [53:24-25] C; V | 54:1-1; 54:3-6 | | 54:2 | [54:2-2] ATTY; I |
| 54:7-9 | | | | | |
| 54:11-23 | [54:11-23] V | | | | |
| 55:1-1 | [55:1-1] V | | | | |
| 55:3-7 | | | | | |
| 55:9-56:13 | [55:9-56:13] A; M; V | | | | |
| 56:15-18 | | | | | |
| 56:20-22 | | | | | |
| 56:24-57:8 | [56:24-57:8] AA | | | | |
| 57:10-14 | | | | | |
| 57:16-23 | [57:16-23] A; M; V | | | | |
| 57:25-58:3 | | | | | |
| 58:5-7 | [58:5-7] A; M | | | | |
| 58:9-18 | [58:9-18] A; AA; M | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 58:20-59:18 | [58:20-59:18] A; M | | | | |
| 59:20-60:24 | [59:20-60:24] F; S; V | | | | |
| 61:1-6 | | | | | |
| 61:8-15 | | 62:5-14; 62:16-23 | | | |
| 62:25-63:2 | [62:25-63:2] A; M | | | | |
| 63:4-9 | | | | | |
| 63:11-14 | | | | | |
| 63:25-64:9 | [63:25-64:9] A; M; V | | | | |
| 64:11-65:8 | [64:11-65:8] A; M | | | | |
| 65:10-16 | | | | | |
| 65:18-20 | [65:18-20] A; AA; M | | | | |
| 65:22-66:12 | [65:22-66:12] M | | | | |
| 66:14-17 | | | | | |
| 66:19-23 | [66:19-23] I | 66:24-67:3 | | | |
| 67:4-11 | | | | | |
| 67:13-68:2 | | | | | |
| 68:5-19 | [68:5-19] A; M | | | | |
| 68:21-25 | | | | | |
| 69:2-6 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 69:8-16 | | | | | |
| 69:18-71:4 | [69:18-71:4] A; M | | | | |
| 71:6-17 | | | | | |
| 73:19-25 | | 74:18-18; 74:20-22 | I | 78:17; 78:19 | [78:17-17] I<br><br>[78:19-19] I |
| 74:24-75:2 | [74:24-75:2] F; V | | | | |
| 75:6-17 | | | | | |
| 76:9-77:3 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## XXXII.    Fan, Jane (2026-01-17)

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 9:16-22 | | | | | |
| 22:13-16 | [22:13-16] I | 21:20-22:4; 22:6-11 | F | | |
| 22:20-20 | | | | | |
| 26:2-3 | | | | | |
| 26:5-9 | | | | | |
| 26:16-19 | | | | | |
| 26:21-21 | | | | | |
| 26:23-27:5 | | | | | |
| 27:7-10 | | | | | |
| 27:12-14 | | | | | |
| 27:16-16 | | | | | |
| 27:18-28:2 | | | | | |
| 28:4-7 | | | | | |
| 28:9-13 | | | | | |
| 29:15-19 | | | | | |
| 33:21-23 | | | | | |
| 38:11-23 | | | | | |
| 39:1-8 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 39:23-40:3 | | | | | |
| 40:5-9 | | | | | |
| 40:11-18 | | | | | |
| 42:14-20 | | | | | |
| 42:23-24 | | | | | |
| 43:1-5 | | | | | |
| 43:7-13 | | | | | |
| 43:15-16 | | | | | |
| 43:18-22 | | | | | |
| 43:24-44:15 | | | | | |
| 44:18-24 | | | | | |
| 45:1-4 | [45:1-4] I | 45:5-18 | | | |
| 46:11-16 | | | | | |
| 47:18-25 | | | | | |
| 48:2-6 | | | | | |
| 58:12-16 | | | | | |
| 58:18-19 | | | | | |
| 62:7-8 | | | | | |
| 62:11-15 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 62:17-21 | [62:17-21] I | 62:23-63:7 | | | |
| 64:8-10 | | | | | |
| 64:13-18 | | | | | |
| 64:20-65:1 | | | | | |
| 65:21-25 | [65:21-25] I | 67:2-11 | F | | |
| 66:3-3 | | | | | |
| 71:11-14 | | | | | |
| 71:16-18 | | | | | |
| 74:3-9 | | | | | |
| 74:11-16 | | | | | |
| 78:6-10 | | | | | |
| 78:15-18 | | | | | |
| 78:23-79:18 | | | | | |
| 79:21-25 | | | | | |
| 80:5-11 | | 80:2-4 | | | |
| 80:13-17 | | | | | |
| 80:19-81:6 | [80:19-81:6] I | 81:11-18 | F | | |
| 81:9-9 | | | | | |
| 83:22-84:1 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 84:3-12 | | | | | |
| 84:14-16 | | | | | |
| 84:18-21 | | | | | |
| 84:24-85:1 | | | | | |
| 85:3-5 | | | | | |
| 85:7-9 | | | | | |
| 85:11-14 | | | | | |
| 85:16-17 | | | | | |
| 85:23-86:1 | | | | | |
| 86:6-10 | [86:6-10] I | 86:11-22 | | | |
| 86:23-87:14 | | | | | |
| 87:19-88:10 | [87:19-88:10] I | 88:11-14 | | | |
| 88:15-19 | | | | | |
| 88:21-24 | | | | | |
| 89:1-90:2 | | | | | |
| 90:5-6 | | | | | |
| 90:8-12 | | | | | |
| 90:17-19 | | | | | |
| 90:21-91:7 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 91:9-12 | | | | | |
| 91:14-15 | | | | | |
| 91:18-19 | | | | | |
| 91:21-92:1 | | | | | |
| 92:3-6 | | | | | |
| 92:8-12 | | | | | |
| 92:14-17 | | | | | |
| 92:19-23 | | | | | |
| 92:25-93:2 | | | | | |
| 93:4-7 | | | | | |
| 93:9-25 | | | | | |
| 94:3-5 | [94:3-5] I | 94:7-9 | | | |
| 94:12-13 | | | | | |
| 94:16-19 | | | | | |
| 94:22-24 | | | | | |
| 95:1-3 | | | | | |
| 95:8-21 | | | | | |
| 95:24-96:2 | | | | | |
| 96:4-6 | | | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 96:8-10 | | | | | |
| 96:13-15 | | | | | |
| 96:17-19 | [96:17-19] I | 96:20-21; 97:1-16 | [97:1-16] F | | |
| 97:17-20 | [97:17-20] I | 98:17-20; 98:23-99:8; 99:11-11; 99:13-20; 99:23-23 | | | |
| 106:2-3 | [106:2-3] I | 105:7-11; 105:21-25 | F | | |
| 106:6-9 | | | | | |
| 106:11-15 | | | | | |
| 113:2-5 | | | | | |
| 113:10-114:1 | | | | | |
| 114:4-7 | | | | | |

**XXXIII.    Siegman, Jeremy (2026-02-26)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:3-5 | | 8:3-9:10 | | | |
| 8:9-14 | | 8:3-9:10 | | | |
| 38:5-39:2 | | 38:5-39:21; 41:4-42:3; 42:5-10; 42:12-43:1; 43:3-12; 43:14-48:8; 48:10-11 | [41:4-42:3] 401/402 | | |
| 72:13-19 | | 72:13-74:3 | | | |
| 80:15-17 | | 23:8-10; 23:13-22; 25:21-28:10; 80:15-16; 80:21-24; 81:19-83:4; 83:6-86:19 | | | |
| 80:21-24 | | 23:8-10; 23:13-22; 25:21-28:10; 80:15-16; 81:19-83:4; 83:6-86:19 | | | |
| 82:8-16 | | 23:8-10; 23:13-22; 25:21-28:10; 80:15-16; 80:21-24; 81:19-83:4; 83:6-86:19 | | | |

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 84:15-20 | | 23:8-10; 23:13-22; 25:21-28:10; 80:15-16; 80:21-24; 81:19-83:4; 83:6-86:19; 193:24-199:14; 199:16-200:4 | | | |
| 190:17-191:9 | | 191:20-193:15; 193:24-199:14; 199:16-200:4 | | | |

**XXXIV.    Swanson, William (2026-02-27)**

| Stratasys' Designations | Defendants' Objections to Stratasys' Designations | Defendants' Counter-Designations | Stratasys' Objections to Defendants' Counter-Designations | Stratasys' Counter-Counter-Designations | Defendants' Objections to Stratasys' Counter-Counter-Designations |
|---|---|---|---|---|---|
| 8:12-22 | | | | | |
| 18:13-15 | | | | | |
| 18:20-23 | | | | | |
| 21:4-4 | [21:4-4] I | 20:25-22:1 | | | |
| 21:19-20 | [21:19-20] I | 20:25-22:1 | | | |
| 22:6-9 | | | | | |
| 22:25-23:11 | | | | | |
| 31:24-32:3 | | 31:12-32:3 | | | |
| 32:9-11 | | | | | |
| 46:19-21 | | 45:20-46:10; 46:19-24 | 401/402; 403 | | |
| 48:23-49:13 | | | | | |
| 62:12-20 | | | | | |
| 63:22-64:5 | | | | | |
| 67:17-68:6 | | 68:7-10 | | | |
| | | | | | |
| | | | | | |