# EXHIBIT 6

*Stratasys, Inc. v. Shenzhen Tuozhu Technology Co., Ltd., et al*.
No. 2:24-cv-00644

**Defendants' Testimony Designations**

**Denis Bakin (Jan. 16, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 7:14-17 | | | | |
| 8:22-9:25 | | | | |
| 10:14-15 | | | | |
| 11:1-11 | | | | |
| 12:5-10 | | | | |
| 13:3-22 | | | | |
| 14:17-15:6 | AF | | | |
| 16:11-13 | | | | |
| 16:17-24 | | | | |
| 17:10-19:10 | | | | |
| 19:11-19 | | | | |
| 19:20-20:8 | | | | |
| 20:21-21:15 | | | | |
| 22:3-11 | | | | |
| 22:12-24:16 | | | | |
| 24:22-25:18 | | | | |
| 26:20-25 | L | | | |
| 27:5-28:1 | L | | | |
| 28:8-18 | L | | | |
| 30:1-16 | | | | |
| 30:23-32:2 | | | | |
| 33:20-34:6 | | | | |
| 34:7-36:2 | L | | | |
| 36:21-37:4 | | | | |
| 37:5-40:12 | L; S; IE; NA | | | |
| 41:4-8 | L; S; IE | | | |
| 42:13-18 | L; S; IE | 102:22-104:17 | [102:22-104:17] 401402; 403; V | |
| 42:20-43:8 | L; S; IE | 102:22-104:17 | [102:22-104:17] 401402; 403; V | |
| 43:10-21 | L; S; IE | 102:22-104:17 | [102:22-104:17] 401402; 403; V | |
| 45:12-22 | L | 102:22-104:17 | [102:22-104:17] 401402; 403; V | |
| 45:24-25 | L | 102:22-104:17 | [102:22-104:17] 401402; 403; V | |
| 46:1-9 | | | | |
| 46:10-16 | | | | |
| 46:17-47:21 | L; LC | | | |
| 47:23-24 | L; LC | | | |
| 48:17-50:2 | | | | |
| 51:6-18 | | | | |
| 51:25-52:20 | | | | |
| 52:21-22 | | | | |
| 53:3-8 | | | | |
| 53:14-19 | | 53:20-22 | | |
| 53:20-54:16 | L | | | |
| 55:21-25 | | | | |
| 56:1-11 | | | | |
| 56:21-57:12 | | | | |
| 58:22-25 | | | | |
| 59:5-13 | | | | |
| 61:6-22 | S | | | |
| 62:4-63:10 | | | | |
| 63:20-64:19 | 403; L | | | |
| 64:21-65:15 | 403; L | | | |
| 65:17-20 | 403; L | | | |
| 66:3-16 | 401/402 | | | |
| 66:24-67:2 | L; LC | | | |
| 67:19-23 | L; LC | | | |
| 67:25-68:18 | L; LC | | | |
| 68:20-69:2 | | | | |
| 69:21-70:5 | L; LC | | | |
| 70:7-9 | L; LC | | | |
| 71:16-72:15 | L; LC | 98:4-100:6; 100:8-9; 100:11-17 | [98:4-100:6] 401402; 403; V<br><br>[100:8-9] 401402; 403; V<br><br>[100:11-17] 401402; 403; V | |
| 72:17-73:1 | L; LC | 98:4-100:6; 100:8-9; 100:11-17 | [98:4-100:6] 401402; 403; V<br><br>[100:8-9] 401402; 403; V<br><br>[100:11-17] 401402; 403; V | |
| 76:21-77:23 | | | | |
| 77:13-79:15 | L | | | |
| 79:16-21 | | | | |
| 80:4-13 | | | | |
| 80:14-81:18 | | | | |
| 83:8-15 | 401/402; L; N | | | |
| 83:16-84:17 | | | | |
| 85:1-9 | L; S | | | |
| 85:10-86:24 | L | | | |
| 86:25-87:25 | 401/402 | | | |
| 88:19-24 | L; IE; S | | | |
| 88:19-90:10 | L; IE; S; ATTY; 401/402; 403 | 109:19-110:7 | [109:19-110:7] 401402; 403; V | |
| 89:1-10 | L; IE; S | | | |
| 90:20-92:1 | L; IE; 401/402; 403 | | | |
| 92:3-12 | L; IE; 401/402; 403 | | | |
| 101:18-20 | | | [98:4-100:6] 401402; 403; V<br><br>[100:8-9] 401402; 403; V | |
| | | 98:4-100:6; 100:8-9; 100:11-17 | [100:11-17] 401402; 403; V | |

*Stratasys, Inc. v. Shenzhen Tuozhu Technology Co., Ltd., et al*.
No. 2:24-cv-00644

**Defendants' Testimony Designations**

### Denis Bakin (Jan. 16, 2026)

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 101:22-102:9 | | 98:4-100:6; 100:8-9; 100:11-17 | [98:4-100:6] 401402; 403; V <br><br> [100:8-9] 401402; 403; V <br><br> [100:11-17] 401402; 403; V | |
| 102:11-21 | | 98:4-100:6; 100:8-9; 100:11-17 | [98:4-100:6] 401402; 403; V <br><br> [100:8-9] 401402; 403; V <br><br> [100:11-17] 401402; 403; V | |
| 108:7-12 | | | | |
| 108:14-109:1 | | 109:2-5 | [109:2-5] V | |
| 109:6-9 | | | | |
| 109:11-18 | | | | |
| 117:15-118:14 | N; 401/402; | | | |
| 123:20-124:3 | | | | |
| 125:9-126:2 | | | | |

| Martin Bates (Jan. 14, 2026) | | | | |
|---|---|---|---|---|
| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
| 8:22-10:1 | | | | |
| 10:20-12:7 | | | | |
| 12:13-13:8 | | | | |
| 13:11-20 | | | | |
| 14:4-15:11 | | | | |
| 16:19-17:4 | | | | |
| 17:10-18:4 | | | | |
| 18:12-19:9 | L; LC | | | |
| 19:10-21:11 | | | | |
| 21:12-22:25 | | | | |
| 23:11-26:22 | | 38:13-19 | [38:13-19] I; 401402; F; 403; S | |
| 26:25-29:20 | | | | |
| 30:1-31:9 | | | | |
| 31:10-23 | | | | |
| 32:24-33:5 | | | | |
| 37:6-22 | | 37:23-38:1 | [37:23-38:1] 401402; 403 | |
| 39:3-12 | | 39:13-16 | | |
| 42:1-22 | | | | |

**Philippe Boichut (Dec. 3, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 7:3-9:10 | | | | |
| 11:17-12:9 | | | | |
| 13:8-11 | | | | |
| 15:8-11 | | | | |
| 18:7-13 | | | | |
| 19:4-6 | | 19:18-20:6 | [19:18-20:6] 403; V | |
| 20:7-16 | | | | |
| 20:17-21:4 | | | | |
| 21:5-7 | | | | |
| 24:13-25 | | | | |
| 25:11-22 | 403; LC | 28:20-29:3 | | |
| 25:24-25 | 403; LC | 28:20-29:3 | | |
| 27:19-29:3 | | | | |
| 29:12-14 | | | | |
| 30:2-4 | | | | |
| 30:5-22 | | | | |
| 31:6-10 | | | | |
| 31:13-19 | | | | |
| 33:17-35:14 | | | | |
| 36:14-19 | ATTY; 403, L | | | |
| 36:20-38:11 | 403; L; AF; M | | | |
| 38:13-17 | 403; L; AF; M | | | |
| 38:18-39:21 | | | | |
| 40:4-5 | L | | | |
| 40:7-9 | L | | | |
| 41:5-16 | 403; L | | | |
| 41:18-19 | 403; L | | | |
| 42:1-4 | | | | |
| 42:11-21 | | | | |
| 43:3-20 | | | | |
| 43:21-44:3 | | | | |
| 44:12-24 | | | | |
| 45:9-18 | | | | |
| 46:19-47:7 | 403; L | | | |
| 47:9-48:17 | 403; L | | | |
| 49:24-50:1 | | | | |
| 50:2-22 | | | | |
| 51:1-52:2 | | 52:3-9 | [52:3-9] 403; V | |
| 52:16-53:8 | 403 | 53:9-14 | [53:9-14] 401402; 403 | |
| 53:15-21 | 403 | 103:11-15 | [103:11-15] 403; V | |
| 53:22-55:2 | 403 | 103:11-15 | [103:11-15] 403; V | |
| 57:12-24 | | | | |
| 57:25-58:4 | | | | |
| 58:11-13 | 403; L | | | |
| 58:15-16 | 403; L | | | |
| 58:17-59:1 | 403; L | | | |
| 59:3-5 | 403; L | | | |
| 59:8-15 | 403; L | | | |
| 59:17-60:10 | 403; L | | | |
| 60:12-13 | 403;L | | | |
| 60:14-16 | | | | |
| 60:25-61:11 | 403; L | | | |
| 61:20-25 | | | | |
| 62:2-2 | | | | |
| 62:22-23 | | | | |
| 62:25-63:1 | | | | |
| 63:16-64:1 | | | | |
| 64:2-4 | | | | |
| 64:7-15 | | | | |
| 64:19-22 | | | | |
| 65:21-66:5 | | | | |
| 66:6-19 | | | | |
| 66:23-67:16 | | | | |
| 67:20-68:13 | | | | |
| 68:19-22 | | | | |
| 68:23-69:4 | | | | |
| 69:5-6 | | | | |
| 69:8-10 | | | | |
| 69:12-17 | | | | |
| 69:23-70:3 | | | | |
| 70:4-71:10 | | | | |
| 71:14-72:2 | | | | |
| 72:3-5 | | | | |
| 72:10-19 | | | | |
| 72:23-73:17 | | | | |
| 73:18-74:14 | | | | |
| 74:18-76:3 | | | | |
| 76:4-4 | 403; L | | | |
| 76:6-8 | 403; L | | | |
| 76:9-10 | 403; L; AA | | | |
| 76:12-15 | 403; L; AA | | | |
| 76:17-19 | 403; L; AA | | | |
| 76:20-77:9 | 403; L | | | |
| 77:11-78:6 | 403; L | | | |
| 78:11-18 | | | | |
| 78:20-23 | | | | |
| 78:25-79:3 | | | | |
| 79:5-7 | | | | |
| 79:8-20 | | | | |
| 79:22-80:12 | | | | |
| 80:13-19 | | | | |

**Philippe Boichut (Dec. 3, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 80:20-81:5 | | | | |
| 81:18-82:9 | | 82:20-82:22 | [82:20-22] 401402; 403 | |
| 82:13-19 | | 82:20-82:22 | [82:20-22] 401402; 403 | |
| 83:4-14 | | | | |
| 83:18-84:19 | | | | |
| 84:23-85:12 | | | | |
| 85:14-20 | | | | |
| 86:9-15 | 403; L | | | |
| 86:17-21 | 403; L | | | |
| 86:23-87:1 | 403; L | | | |
| 87:3-5 | 403; L | | | |
| 87:7-15 | 403; L | | | |
| 87:17-20 | 403; L | | | |
| 87:22-25 | 403; L | | | |
| 88:2-12 | 403; L | | | |
| 88:14-23 | 403; L | | | |
| 88:25-89:3 | 403; L | | | |
| 89:5-9 | 403; L | | | |
| 89:11-13 | 403; L | | | |
| 89:15-17 | 403; L | | | |
| 89:21-90:16 | 403; L; LC | | | |
| 90:18-22 | 403; L; LC | | | |
| 91:2-23 | | | [113:25-114:17] | |
| | | 113:25-114:17; 114-19:21; 114:23. | [114:23-23] 401402; 403; V | |
| 100:16-20 | | | [100:21-22] 403; V | |
| | | 100:21-22; 100:24-25 | [100:24-25] 403; V | |
| 101:1-15 | ATTY | | | |
| 104:16-17 | | | | |
| 104:19-105:9 | | | [105:10-10] 403; V | |
| | | 105:10; 105:12-20 | [105:12-20] 403; V | |
| 106:12-19 | | | | |
| 106:21-21 | | | | |
| 110:11-12 | | | | |
| 110:14-15 | | | | |
| 110:16-24 | | | | |
| 110:25-111:8 | | | | |
| 113:12-13 | | | | |
| 113:15-18 | | | | |
| 113:19-19 | | | | |
| 113:21-24 | | | | |
| 116:21-117:4 | | | | |
| 117:23-25 | | | | |
| 118:2-4 | | | | |
| 118:10-22 | | | | |

| Scott Crump (Jan. 7, 2026) | | | | | |
|---|---|---|---|---|---|
| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
| 7:10-8:5 | | | | | |
| 9:3-5 | | | | | |
| 10:2-11:13 | | | | | |
| 11:14-20 | | | | | |
| 13:7-14:9 | 401/402 | | | | |
| 14:14-19 | 401/402 | | | | |
| 14:20-15:6 | 401/402 | | | | |
| 15:11-16:2 | 401/402 | | | | |
| 16:19-18:2 | | | | | |
| 18:4-20 | | | | | |
| 18:21-19:22 | | | | | |
| 20:2-20 | | | | | |
| 22:10-13 | | | | | |
| 22:17-23:4 | | | | | |
| 23:18-25:23 | | | | | |
| 26:17-21 | | | | | |
| 27:3-12 | | | | | |
| 27:15-28:1 | | | | | |
| 28:3-23 | | | | | |
| 29:1-17 | | | | | |
| 29:18-30:18 | | | | | |
| 30:19-31:3 | 401/402; 403 | | | | |
| 31:22-33:4 | 401/402; 403 | | | | |
| 33:5-11 | 401/402; 403 | | | | |
| 33:16-34:25 | 401/402; 403 | | | | |
| 35:1-14 | 401/402; 403 | | | | |
| 35:16-18 | 401/402; 403 | | | | |
| 35:19-36:21 | 401/402; 403 | | | | |
| 37:3-38:1 | 401/402; 403 | | | | |
| 38:12-39:11 | 401/402; 403 | | | | |
| 39:12-41:23 | 401/402; 403; L | | | | |
| 41:25-42:1 | 401/402; 403 | | | | |
| 43:7-18 | | | | | |
| 44:4-45:15 | | | | | |
| 45:22-46:18 | | | | | |
| 48:19-49:25 | | | | | |
| 51:17-22 | | | | | |
| 53:12-54:15 | | 54:16-19 | | | |
| 54:20-23 | | | | | |
| 54:24-55:18 | | | | | |
| 55:19-57:15 | L | 59:1-12 | | | |
| 57:23-24 | | | | | |
| 58:2-7 | | 58:8-11 | [58:8-11] 403 | | |
| 58:12-25 | L | | | | |
| 62:25-63:11 | L; I | 61:25-62:14 | | | |
| 63:15-23 | | | | | |
| 67:2-9 | 401/402; 403; L | | | | |
| 67:12-15 | V | 67:17-23 | | | |
| 68:12-24 | 401/402; 403; L | | | | |
| 69:13-71:2 | | | | | |
| 71:3-74:14 | 401/402; 403 | | | | |
| 75:11-17 | 401/402; 403 | | | | |
| 76:1-77:7 | 401/402; 403 | | | | |
| 78:2-79:5 | 401/402; 403; L | | | | |
| 79:6-80:5 | 401/402; 403; L | | | | |
| 80:8-81:4 | | | | | |
| 81:6-18 | | | | | |
| 82:3-8 | | | | | |
| 82:9-16 | | | | | |
| 82:19-83:7 | | | | | |
| 83:8-85:9 | | | | | |
| 85:24-86:4 | | | | | |
| 86:7-9 | | | | | |
| 86:14-87:2 | | | | | |
| 87:3-16 | | | | | |
| 90:6-91:2 | | | | | |
| 91:10-92:8 | | | | | |
| 93:6-94:2 | | | | | |
| 94:3-95:13 | | | | | |
| 95:15-96:1 | | | | | |
| 96:8-99:22 | | | | | |
| 101:17-102:10 | L | | | | |
| 102:11-104:12 | | | | | |
| 104:13-107:5 | | | | | |
| 107:10-108:14 | | | | | |
| 108:15-109:16 | | | | | |
| 109:21-111:4 | 401/402; 403 | | | | |
| 111:21-116:19 | 401/402; 403; L | | | | |
| 116:20-117:18 | L | | | | |
| 117:19-120:4 | 401/402; 403; L | | | | |
| 120:5-122:19 | | | | | |
| 122:20-123:5 | | | | | |
| 124:1-15 | L | | | | |
| 125:10-12 | | | | | |
| 125:18-126:13 | | | | | |
| 127:15-20 | V | | | | |
| 128:2-18 | V | | | | |
| 129:11-14 | V | | | | |
| 130:23-131:20 | V | | | | |
| 135:4-6 | V | | | | |
| 135:8-8 | V | | | | |
| 135:10-136:19 | V; L | | | | |
| 136:21-137:9 | | | | | |
| 137:10-20 | | | | | |
| 138:1-139:15 | 401/402 | | | | |
| 140:4-11 | 401/402 | | | | |
| 140:12-14 | 401/402 | | | | |
| 140:19-141:11 | 401/402 | | | | |
| 141:13-142:7 | 401/402 | | | | |
| 142:8-10 | 401/402 | | | | |
| 142:18-143:6 | 401/402 | | | | |
| 143:14-24 | 401/402 | | | | |
| 144:1-15 | 401/402 | | | | |
| 144:16-17 | 401/402 | | | | |
| 144:20-145:16 | 401/402 | | | | |
| 146:2-5 | 401/402 | | | | |
| 147:8-17 | 401/402 | | | | |
| 149:10-150:16 | 401/402; 403 | | | | |
| 150:18-152:17 | 401/402; 403; M | 153:6-21 | | | |
| 152:18-21 | | | | | |

**Scott Crump (Jan. 7, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 156:4-159:2 | 401/402; 403; L | | | | |
| 159:17-160:6 | | | | | |
| 161:13-162:20 | 401/402; 403; L | | | | |
| 163:4-10 | | | | | |
| 163:16-164:3 | | | | | |
| 164:4-20 | | | | | |
| 164:25-165:17 | | | | | |
| 165:18-167:1 | | | | | |
| 167:13-170:21 | 401/402; 403 | | | | |
| 170:25-171:7 | V | 171:12-172:3 | [171:12-172:3] 403 | | |
| 171:8-11 | | | | | |
| 172:4-8 | | | | | |
| 174:8-178:10 | | | | | |
| 178:25-181:21 | | | | | |
| 181:22-182:20 | | | | | |
| 184:16-186:4 | | | | | |
| 186:5-24 | | | | | |
| 186:25-188:17 | 401/402; 403; M | | | | |
| 188:22-190:8 | 401/402; 403 | | | | |
| 191:4-193:11 | | | | | |
| 194:19-197:12 | V | | | | |
| 197:17-200:6 | | | | | |
| 200:7-202:4 | | | | | |
| 202:17-205:5 | 401/402; 403 | | | | |
| 205:6-206:13 | | | | | |
| 207:25-208:24 | | | | | |
| 208:25-209:13 | S; F | | | | |
| 209:19-211:21 | | | | | |
| 211:22-212:4 | | | | | |
| 212:19-20 | | | | | |
| 213:3-214:3 | | | | | |
| 214:13-215:13 | | | | | |
| 215:16-216:12 | | | | | |
| 216:13-217:8 | | | | | |
| 217:9-218:13 | | | | | |
| 218:14-219:6 | | | | | |
| 219:7-14 | | | | | |
| 219:21-25 | | | | | |
| 220:5-221:16 | | | | | |
| 224:17-225:16 | | | | | |
| 227:2-229:3 | | 241:14-242:12 | | | |
| 229:4-231:11 | | | | | |
| 231:12-233:16 | | | | | |
| 235:17-236:21 | | | | | |
| 237:9-238:5 | | | | | |
| 238:6-10 | | | | | |
| 238:24-239:1 | | | | | |
| 239:20-240:3 | | | | | |
| 240:4-241:6 | | | | | |
| 242:20-243:7 | | | | | |
| 243:12-245:7 | L; M | | | | |
| 245:11-24 | | | | | |
| 246:8-11 | | | | | |
| 246:12-248:24 | | | | | |
| 249:6-18 | S | | | | |
| 249:22-25 | S | | | | |
| 250:4-10 | | | | | |
| 250:21-24 | S; F | | | | |
| 251:3-6 | S; F | | | | |
| 251:10-252:2 | | | | | |
| 252:10-14 | | 252:3-9 | | | |
| 252:15-21 | | | | | |
| 255:18-256:5 | L; AF | | | | |
| 256:18-258:16 | | | | | |
| 259:1-260:24 | | 260:25-264:3; 265:11-266:4 | | | |
| 266:12-267:18 | | | | | |
| 267:19-268:19 | | | | | |
| 268:20-21 | | | | | |
| 268:24-269:4 | | | | | |
| 269:17-270:6 | | | | | |
| 270:16-271:3 | | | | | |
| 271:10-13 | | | | | |
| 272:14-18 | | | | | |
| 272:19-20 | | | | | |
| 272:23-25 | | | | | |
| 273:8-11 | | | | | |
| 273:12-274:3 | | | | | |
| 276:7-10 | | | | | |
| 276:19-24 | | | | | |
| 277:11-12 | | | | | |
| 277:18-25 | | | | | |
| 278:14-17 | | | | | |
| 279:19-280:8 | | | | | |
| 282:19-283:20 | | | | | |
| 284:8-12 | | | | | |
| 285:12-15 | | | | | |
| 286:14-22 | | | | | |
| 287:9-14 | | | | | |
| 288:5-17 | | | | | |
| 288:23-25 | | 289:1-15 | | 290:10-24 | M |
| 290:10-13 | | 289:20-290:9 | | 290:10-24 | M |
| 290:21-24 | | 290:25-291:14 | | 290:10-24 | M |
| 292:15-293:13 | | 293:14-20 | | | |
| 294:15-16 | | | | | |
| 294:19-25 | | | | | |

**Jonathan Dummer (Nov. 13, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 5:24-6:2 | | | | | |
| 8:16-9:7 | | | | | |
| 10:5-8 | | | | | |
| 10:21-11:2 | | | | | |
| 11:3-4 | | | | | |
| 12:10-18 | | | | | |
| 13:5-11 | | | | | |
| 17:17-19:5 | 403 | | | | |
| 19:7-22:7 | 403; C; L | | | | |
| 22:11-26:16 | 403; C; L | | | | |
| 28:20-32:6 | NA | | | | |
| 33:2-8 | | | | | |
| 33:9-12 | | | | | |
| 33:16-25 | | 34:1-8 | [34:1-8] 401402 | [34:1-8] 34:9-35:3 | 403; C; L |
| 34:9-36:22 | 403; C; L | | | | |
| 36:24-37:4 | 403; C; L | | | | |
| 37:6-39:21 | 403; L | | | | |
| 39:23-44:6 | NA; N; 403; L | | | | |
| 44:9-11 | 403; L; C | | | | |
| 44:13-47:16 | 403; L; C; NA; AF | | | | |
| 48:8-9 | 403; L | | | | |
| 48:11-20 | 403; L | | | | |
| 48:22-49:13 | 403; L | | | | |
| 49:18-19 | 403; L | | | | |
| 49:21-51:11 | 403; L | | | | |
| 51:18-52:12 | | | | | |
| 52:13-53:2 | 403; L | | | | |
| 53:6-7 | 403; L | | | | |
| 53:9-54:25 | 403; L; M | | | | |
| 55:2-11 | 403; L; M | | | | |
| 56:6-10 | 403; L | | | | |
| 56:12-57:4 | 403; L; N | | | | |
| 57:8-11 | 403; L | | | | |
| 57:13-25 | 403; L; NA | | | | |
| 58:4-21 | 403; L; NA | | | | |
| 58:22-24 | L | | | | |
| 59:1-3 | L | | | | |
| 59:5-60:6 | 403; L | | | | |
| 60:9-12 | 403; L; M | | | | |
| 60:14-61:19 | 403; L; M | | | | |
| 62:13-63:16 | 403; L; M | 114:16-115:2 | [114:16-115:2] 401402 | | |
| 65:20-66:4 | | | | | |
| 66:10-67:15 | | | | | |
| 67:20-69:18 | | | | | |
| 70:3-71:24 | | | | | |
| 72:4-17 | 403; L; AF | | | | |
| 72:19-74:15 | 403; L; AF | | | | |
| 75:12-13 | | | | | |
| 75:19-76:11 | 403; L; LC | | | | |
| 76:13-17 | 403; L; LC | | | | |
| 77:4-8 | 403; L; C | | | | |
| 77:10-18 | 403; L; C | | | | |
| 77:20-78:19 | 403; L; C; 401/402 | | | | |
| 77:20-78:18 | 403; L; C; I; 401/402 | | | | |
| 78:23-80:11 | 403; L; 401/402 | | | | |
| 80:13-23 | 403; L; 401/402 | | | | |
| 80:25-81:6 | 403; L; 401/402 | | | | |
| 81:8-15 | 403; L; 401/402 | | | | |
| 82:7-83:5 | 403; L | | | | |
| 83:7-10 | 403; L | | | | |
| 83:16-17 | | | | | |
| 83:24-84:16 | | | | | |
| 88:18-21 | | | | | |
| 88:24-89:12 | 403; L | | | | |
| 89:15-19 | 403; L; LC | | | | |
| 89:21-90:13 | | | | | |
| 91:21-92:7 | 401/402; 403 | 91:11-20 | | [91:11-20] 91:21-92:7 | 401/402; 403 |
| 103:18-106:24 | NA | | | | |
| 120:2-9 | | | | | |
| 120:21-121:12 | | | | | |
| 122:3-124:11 | N; NA | 124:12-19 | | | |
| 124:20-125:8 | | | | | |
| 127:4-15 | | 127:16-20; 128:3-129:16 | [127:16-20] I; 401402; [129:16-128:3] I | | |
| 139:16-141:5 | 401/402 | | | | |
| 143:7-20 | 401/402; 403 | | | | |
| 143:22-144:7 | 401/402; 403; L | | | | |
| 144:13-17 | 401/402; 403; L | | | | |
| 144:19-145:13 | 403; L | | | | |
| 145:15-146:19 | 403; L; LC | | | | |
| 146:23-23 | 403; L; LC | | | | |

| James Franz (Jan. 15, 2026) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 6:7-8:14 | | | | |
| 8:15-9:17 | | | | |
| 12:20-13:22 | | | | |
| 13:23-14:10 | | | | |
| 14:19-15:4 | | | | |
| 16:3-17:6 | | | | |
| 18:17-19:7 | | | | |
| 19:17-20:9 | | | | |
| 20:21-22:7 | | | | |
| 22:10-14 | | | | |
| 22:20-23:4 | | | | |
| 23:10-24:21 | | | | |
| 24:24-25:11 | | | | |
| 25:15-26:10 | | | | |
| 26:14-27:2 | 403; L | | | |
| 27:14-28:2 | 403; L | | | |
| 28:3-23 | | | | |
| 29:19-30:14 | | | | |
| 31:6-11 | | | | |
| 32:18-33:18 | | | | |
| 34:17-35:14 | | | | |
| 36:22-25 | | | | |
| 38:4-21 | | | | |
| 40:22-42:7 | 403; S | | | |
| 42:10-16 | | | | |
| 42:23-25 | | | | |
| 43:5-45:21 | | | | |
| 45:25-46:23 | | | | |
| 48:10-49:3 | 403; M; S | | | |
| 49:25-50:3 | 403; L; S; AF | | | |
| 50:5-10 | 403; L; S; AF | | | |
| 50:12-15 | 403; L; S; AF | | | |
| 50:20-25 | 403; L; S; AF | | | |
| 51:2-15 | 403; L; S; AF | | | |
| 51:16-23 | | | | |
| 52:9-53:13 | | | | |
| 53:14-54:5 | | | | |
| 54:9-18 | | | | |
| 55:12-56:13 | 401/402 | | | |
| 70:1-5 | | | | |
| 70:10-17 | | | | |
| 82:14-16 | F | | | |
| 82:18-24 | F; L | | | |
| 83:1-21 | F; L | | | |
| 83:24-84:2 | F; L | | | |
| 85:25-25 | F | | | |
| 86:4-5 | | | | |
| 86:7-15 | | | | |
| 86:17-18 | | | | |
| 86:20-24 | | | | |
| 87:22-23 | | 87:24-25 | [87:24-25] 401402; 403; V | |
| 96:25-97:6 | | | | |
| 97:8-11 | | | | |
| 101:23-102:4 | | | | |
| 103:6-10 | | | | |
| 103:15-20 | | | | |
| 104:9-20 | | | | |
| 104:22-25 | | | | |
| 105:1-1 | | | | |
| 105:24-106:3 | | | | |
| 106:5-8 | | | | |
| 106:25-107:3 | | | | |
| 107:5-8 | | | | |
| 107:18-24 | | | | |
| 108:1-10 | | | | |
| 109:3-4 | | | | |
| 109:6-10 | | | | |
| 111:24-112:6 | | | | |
| 113:1-3 | | | | |
| 113:8-11 | | | | |
| 113:15-25 | | | | |
| 114:2-5 | | | | |
| 114:22-22 | | | | |
| 114:24-115:1 | | | | |
| 115:6-8 | | | | |
| 115:9-12 | | | | |
| 115:15-116:5 | | | | |
| 117:6-16 | | | | |
| 118:3-4 | AF | | | |
| 118:6-10 | AF | | | |
| 118:12-13 | AF | | | |
| 118:15-23 | AF | | | |
| 119:1-2 | | | | |
| 119:1-2 | | | | |
| 119:4-10 | | | | |
| 119:12-12 | | | | |
| 119:22-25 | | | | |
| 120:10-13 | | | | |
| 120:17-18 | | | | |
| 120:23-121:5 | | | | |
| 121:6-19 | | | | |

| | | | | |
|---|---|---|---|---|
| | | **James Franz (Jan. 15, 2026)** | | |
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 121:21-23 | | | | |
| 121:25-122:2 | | | | |
| 122:4-5 | | | | |
| 122:7-11 | | | | |
| 122:13-14 | | | | |
| 122:16-20 | | | | |
| 123:19-20 | | | | |
| 123:22-124:6 | | | | |
| 124:8-19 | | | | |
| 124:21-125:3 | | | | |
| 125:5-8 | | | | |
| 125:10-18 | | | | |
| 125:20-25 | | | | |
| 126:2-8 | | | | |
| 126:10-11 | | | | |
| 126:13-127:2 | | | | |
| 127:6-7 | C | | | |
| 127:9-15 | C | | | |
| 127:9-15 | | | | |
| 127:21-22 | 403; S | | | |
| 127:24-25 | 403; S | | | |
| 128:1-4 | | | | |
| 128:16-129:4 | | | | |
| 129:6-7 | | | | |
| 129:9-10 | | | | |
| 129:24-25 | | | | |
| 130:2-10 | | | | |
| 130:12-12 | | | | |
| 130:13-16 | | | | |
| 130:20-131:13 | | | | |
| 131:15-19 | | | | |
| 131:21-132:11 | | | | |
| 132:13-133:6 | | | | |
| 133:8-10 | | | | |
| 133:12-15 | | | | |
| 134:1-12 | | | | |
| 134:14-22 | | | | |
| 134:24-135:9 | | | | |
| 135:11-13 | | | | |
| 135:17-18 | | | | |
| 135:20-22 | | | | |
| 135:24-136:12 | | | | |
| 137:4-25 | | | | |
| 138:5-140:10 | | | | |
| 140:17-19 | | | | |
| 140:24-141:15 | | | | |
| 141:17-22 | | | | |
| 141:24-142:4 | | | | |
| 142:6-11 | 401/402 | | | |
| 142:13-143:13 | 403; L | | | |
| 143:15-17 | 403; L | | | |
| 143:19-21 | 403; L | | | |
| 143:23-144:4 | 403; L | | | |
| 144:19-145:17 | 403; AF | | | |
| 145:19-146:4 | 403; F | | | |
| 146:6-19 | | | | |
| 146:22-148:3 | | | | |
| 148:12-14 | | | | |
| 148:17-18 | 403; L | | | |
| 148:20-151:21 | 403; L | | | |
| 151:23-152:2 | 403; L | | | |
| 152:4-4 | 403; L | | | |
| 152:17-18 | 403; L | | | |
| 152:20-20 | 403; L | | | |
| 152:21-21 | 403; L | | | |
| 152:23-25 | 403; L | | | |
| 153:2-2 | 403; L | | | |
| 153:3-4 | | | | |
| 153:12-25 | L | | | |
| 154:2-155:2 | L | | | |
| 155:4-16 | | | | |
| 155:25-156:5 | | | | |
| 156:6-23 | | | | |
| 157:2-24 | | | | |
| 158:2-11 | | | | |
| 158:13-15 | | | | |
| 158:17-17 | | | | |
| 158:20-23 | | | | |
| 158:25-25 | | | | |
| 159:1-15 | | | | |
| 159:17-162:12 | | | | |
| 162:14-163:19 | L | | | |
| 163:21-164:5 | L | | | |
| 164:10-18 | 403; S; L; LC | | | |
| 164:20-24 | 403; S; L; LC | | | |
| 165:1-11 | 403; S; L; LC | | | |
| 165:13-14 | 403; S; L; LC | | | |
| 165:15-15 | | | | |
| 165:18-166:9 | | | | |
| 166:11-13 | L | | | |
| 166:15-25 | L | | | |

| James Franz (Jan. 15, 2026) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 167:2-23 | L | | | |
| 167:25-168:8 | | | | |
| 172:10-173:20 | | | | |
| 173:23-174:11 | | | | |
| 177:6-9 | | | | |
| 177:16-22 | | | | |
| 179:10-13 | | | | |
| 179:20-21 | | | | |
| 180:5-181:14 | | 181:15-20 | [181:15-20] I; 401402; NA; N; 403 | |
| 181:21-182:16 | | | | |
| 182:24-25 | | | | |
| 183:2-6 | 403; L; P | | | |
| 183:8-9 | 403; L; P | | | |
| 183:11-11 | 403; L; P | | | |
| 184:2-19 | 403; L | | | |
| 184:21-22 | 403; L | | | |
| 184:23-186:2 | 403; L | | | |
| 186:7-12 | | | | |
| 187:1-4 | | | | |
| 187:18-19 | | | | |
| 187:21-188:25 | 403; P | | | |
| 189:2-3 | 403; P | | | |
| 189:9-9 | | | | |
| 189:11-13 | | | | |
| 189:15-16 | | | | |
| 190:2-13 | | | | |
| 190:15-25 | LC; D | | | |
| 191:1-2 | LC; D | | | |
| 191:4-6 | LC; D | | | |
| 191:8-11 | LC; D | | | |
| 191:13-16 | LC; D | | | |
| 191:18-21 | LC; D | | | |
| 191:23-192:1 | LC; D | | | |
| 192:3-14 | LC; D | | | |
| 192:16-21 | LC; D | | | |
| 192:23-23 | LC; D | | | |
| 194:10-13 | LC; D | | | |
| 194:15-17 | LC; D | | | |
| 194:19-24 | LC; D | | | |
| 195:9-9 | LC | | | |
| 195:11-15 | LC | | | |
| 195:16-19 | | | | |
| 196:8-18 | L; LC; D | | | |
| 196:20-25 | LC | | | |
| 197:2-8 | LC | | | |
| 197:10-13 | D | | | |
| 197:15-198:19 | L; AF | | | |
| 198:21-25 | L; AF | | | |
| 199:2-3 | | | | |
| 199:4-4 | | | | |
| 199:6-9 | | | | |
| 199:11-14 | | | | |
| 199:16-19 | | | | |
| 199:20-22 | | | | |
| 200:2-201:12 | F | | | |
| 201:14-25 | F | | | |
| 202:1-3 | | | | |
| 202:7-203:18 | | | | |
| 203:20-25 | | | | |
| 204:2-5 | L; S | | | |
| 204:7-7 | L; S | | | |
| 206:8-207:15 | L; S | | | |
| 207:17-21 | L; S | | | |
| 207:23-23 | L; S | | | |
| 207:25-208:10 | L; S | | | |
| 208:12-15 | | | | |

**Richard Garrity (Dec. 18, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:10-13:22 | | | | | |
| 24:19-25:8 | | | | | |
| 29:11-19 | | | | | |
| 30:1-11 | | | | | |
| 30:12-21 | | | | | |
| 31:12-33:11 | 403; S | | | | |
| 33:15-34:10 | 403; S | | | | |
| 34:15-22 | | | | | |
| 39:23-40:17 | | | | | |
| 47:19-49:12 | | | | | |
| 52:2-53:10 | | 49:13-52:1 | [49:13-52:1] H; 401402; F; NA; N; 403; S | | |
| 53:14-22 | | 53:11-13 | | 51:17-19 | |
| 53:25-54:6 | | 54:8-55:10 | [54:8-55:10] A; H; 401402; F; NA; N; 403; S; V | 51:17-19 | |
| 58:7-59:25 | | | | | |
| 61:14-21 | | | | | |
| 61:23-62:1 | | 62:3-13 | [62:3-13] I; 401402; F; NA; N; 403; S; V | 51:17-19; 62:2-2 | |
| 63:15-64:1 | | 64:2-3 | [64:2-3] I; 401402; F; 403; S | | |
| 64:4-65:22 | | | | | |
| 68:9-17 | | | | | |
| 70:18-71:1 | 403; AF | | | | |
| 71:6-72:4 | 403; AF | | | | |
| 78:3-11 | | 78:12-79:1 | [78:12-79:1] A; I; 401402; F; NA; N; 403; S; V | | |
| 79:12-80:5 | | | | | |
| 82:13-83:16 | | | | | |
| 83:17-84:11 | | | | | |
| 86:9-87:22 | F | 84:12-86:8 | [84:12-68:8] I | | |
| 87:23-88:21 | | | | | |
| 88:22-89:8 | | 89:9-21 | [89:9-21] A; H; 401402; F; NA; N; 403; S; MIL; V | | |
| 94:20-95:4 | | | | | |
| 97:21-99:10 | | 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V | | |
| 99:21-100:22 | | | | | |
| 100:25-101:16 | 403; L; M | | | | |
| 101:18-20 | 403; L; M | | | | |
| 102:24-104:5 | 403; L; M; A; AA | | | | |
| 105:4-22 | | | | | |
| 108:1-15 | | | | | |
| 108:16-109:21 | | | | | |
| 110:3-24 | | | | | |
| 113:17-20 | | | | | |
| 113:25-114:3 | | | | | |
| 118:14-120:1 | | | | | |
| 123:6-21 | | | | | |
| 127:8-128:17 | | | | | |
| 128:19-132:6 | | | | | |
| 132:9-133:25 | | | | | |
| 135:2-5 | | | | | |
| 135:10-136:7 | | | | | |
| 136:14-139:11 | | | | | |
| 140:20-143:10 | | | | | |
| 144:8-145:25 | | | | | |
| 146:4-147:10 | | | | | |
| 148:12-19 | | | | | |
| 149:5-16 | | | | | |
| 150:5-9 | | | | | |
| 151:11-152:1 | 403; L; S | | | | |
| 153:10-154:2 | | | | | |
| 154:15-155:5 | | | | | |
| 157:12-16 | | | | | |
| 158:1-159:13 | | | | | |
| 160:4-161:9 | | | | | |
| 162:8-164:3 | | | | | |
| 165:14-25 | | | | | |
| 173:16-20 | | | | | |
| 175:8-177:12 | | | | | |
| 180:12-181:24 | | | | | |
| 183:4-184:14 | | | | | |
| 185:4-186:7 | | | | | |
| 187:13-188:3 | | | | | |
| 193:2-23 | AA | | | | |
| 196:1-4 | 403; L; M | | | | |
| 196:7-197:6 | 403; L; M | | | | |
| 202:24-204:14 | | | | | |
| 205:2-206:6 | | | | | |
| 220:3-222:4 | | | | | |
| 223:3-17 | | | | | |
| 223:25-225:18 | | | | | |
| 226:4-6 | | | | | |
| 246:8-17 | 403; L; AF | | | | |
| 246:19-25 | 403; L; AF | | | | |
| 253:6-10 | | | | | |
| 254:23-25 | | | | | |
| 255:4-256:17 | | | | | |
| 259:6-15 | | | | | |
| 266:7-25 | | | | | |
| 267:10-20 | | | | | |
| 268:19-269:24 | | | | | |
| 271:14-277:12 | | | | | |
| 277:17-25 | | | | | |
| 279:1-10 | | | | | |
| 280:5-9 | | | | | |
| 281:24-282:13 | | | | | |
| 283:19-284:3 | | | | | |
| 284:13-286:10 | | | | | |
| 286:16-287:7 | | | | | |
| 289:2-14 | | | | | |
| 289:22-290:20 | | | | | |

**Filipp Gelman (Oct. 17, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 5:14-6:17 | | | | | |
| 7:19-9:11 | F | | | | |
| 9:20-10:2 | | | | | |
| 10:10-15 | | | | | |
| 10:17-19 | | | | | |
| 10:24-11:25 | | | | | |
| 12:1-3 | F | 12:15-18 | [12:15-18] V | | |
| 12:12-14 | F | 12:15-18 | [12:15-18] V | | |
| 12:19-13:5 | F | 12:15-18 | [12:15-18] V | | |
| 14:3-18 | | 14:19-21; 15:2-7 | [14:19-21] S; V  [15:2-7] 401402; 403; V | | |
| 14:22-15:1 | | 14:19-21; 15:2-7 | [14:19-21] S; V  [15:2-7] 401402; 403; V | | |
| 15:8-21 | | | | | |
| 15:23-24 | | | | | |
| 16:5-11 | F | | | | |
| 17:6-18:3 | 403, F | 18:17-20 | [18:17-20] 401402; N; 403; V | 18:21-19:5 | F |
| 18:4-14 | 403, F | 18:17-20 | [18:17-20] 401402; N; 403; V | 18:21-19:5 | F |
| 19:6-11 | 403, 401/402 | 19:12-16 | | 19:17-20:5 | |
| 21:10-23:3 | | 23:23-24:4 | [23:23-24:4] 401402; 403; V | | |
| 23:8-17 | | 23:23-24:4 | [23:23-24:4] 401402; 403; V | | |
| 23:19-22 | | 23:23-24:4 | [23:23-24:4] 401402; 403; V | | |
| 24:5-8 | F | 24:9-11 | [24:9-11] 401402; 403; V | | |
| 25:5-19 | F | 25:20-25 | [25:20-25] 403; V | | |
| 26:1-7 | M | 14:22-15:1; 15:8-21; 15:23-24 | | | |
| 27:7-8 | M | 14:22-15:1; 15:8-21; 15:23-24 | | | |
| 27:11-15 | M | 14:22-15:1; 15:8-21; 15:23-24 | | | |
| 27:18-28:4 | M | 14:22-15:1; 15:8-21; 15:23-24 | | | |
| 28:25-29:1 | | | | | |
| 29:3-4 | | | | | |
| 30:21-22 | | | | | |
| 30:24-31:1 | | | | | |
| 31:3-5 | | | | | |
| 31:7-13 | | | | | |
| 31:15-19 | | | | | |
| 32:13-15 | M, F | 32:16-17; 32:19 | [32:16-17] V  [32:19-19] V | | |
| 33:6-7 | | | | | |
| 33:9-11 | | | | | |
| 33:13-17 | | | | | |
| 33:19-19 | | | | | |
| 34:20-22 | | | | | |
| 34:24-35:15 | | 35:16-18; 37:3-4; 37:6-11 | [35:16-18] V  [37:3-4] 403; V  [37:6-11] 403; V | | |
| 35:21-22 | | 35:16-18; 37:3-4; 37:6-11 | [35:16-18] V  [37:3-4] 403; V  [37:6-11] 403; V | | |
| 35:24-36:1 | | 35:16-18; 37:3-4; 37:6-11 | [35:16-18] V  [37:3-4] 403; V  [37:6-11] 403; V | | |
| 36:7-18 | | 35:16-18; 37:3-4; 37:6-11 | [35:16-18] V  [37:3-4] 403; V  [37:6-11] 403; V | | |
| 36:20-25 | | 35:16-18; 37:3-4; 37:6-11 | [35:16-18] V  [37:3-4] 403; V  [37:6-11] 403; V | | |
| 37:2-2 | | 35:16-18; 37:3-4; 37:6-11 | [35:16-18] V  [37:3-4] 403; V  [37:6-11] 403; V | | |
| 37:12-13 | | 37:3-4; 37:6-11 | [37:3-4] 403; V  [37:6-11] 403; V | | |
| 37:15-17 | | | | | |
| 37:19-21 | | | | | |
| 37:23-23 | | | | | |
| 37:24-38:2 | | | | | |
| 38:4-9 | | | | | |
| 38:10-11 | | | | | |
| 38:13-15 | | | | | |
| 38:17-39:7 | | | | | |
| 39:8-10 | | | | | |
| 39:12-40:3 | | | | | |
| 40:7-8 | | | | | |
| 40:10-12 | | | | | |
| 40:14-17 | | | | | |
| 40:19-21 | | | | | |
| 40:23-41:1 | | | | | |
| 41:3-3 | | | | | |
| 41:11-14 | | | | | |
| 41:16-16 | | | | | |
| 42:11-15 | | | | | |
| 42:17-20 | | | | | |
| 42:22-25 | | | | | |
| 43:2-2 | | | | | |
| 43:12-13 | | 43:3-4; 43:6 | [43:3-4] 403; V | 43:7-9; 43:11-11 | |
| 43:15-15 | | | | | |

**Filipp Gelman (Oct. 17, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 44:1-45:1 | | 45:2-4; 45:6-9; 45:11-14 | | | |
| 45:23-24 | | | | | |
| 46:1-4 | | | | | |
| 46:6-8 | | | | | |
| 46:10-10 | | | | | |
| 46:20-21 | | | | | |
| 46:23-47:2 | | | | | |
| 47:4-7 | | | | | |
| 47:9-13 | | | | | |
| 47:15-15 | | | | | |
| 48:24-49:18 | | | | | |
| 50:4-8 | | | | | |
| 50:13-21 | | | | | |
| 51:7-8 | | | [51:11-13] 403; V | | |
| | F | 51:11-13; 51:15 | [51:15-15] 403; V | | |
| 51:10-10 | F | 52:16-21 | [52:16-21] ATTY; V | | |
| 52:8-9 | F | 52:16-21 | [52:16-21] ATTY; V | | |
| 52:11-15 | F | 52:16-21 | [52:16-21] ATTY; V | | |
| 52:22-53:2 | | | | | |
| 53:13-54:5 | | | | | |
| 55:8-57:16 | | | | | |
| 57:22-58:9 | | | | | |
| 58:19-21 | | | | | |
| 59:1-4 | | | [58:22-22] V | | |
| | I | 58:22; 58:24-25 | [58:24-25] N; V | | |
| 60:15-61:3 | | | [58:22-22] V | | |
| | F, I | 58:22; 58:24-25 | [58:24-25] N; V | | |
| 62:14-24 | | | | | |
| 63:5-64:2 | | | | | |
| 64:3-10 | I | 64:11-13 | | | |
| 65:2-66:15 | | | | | |
| 66:18-67:5 | F, I | 67:6-7 | | | |
| 67:8-25 | F, I | 67:6-7 | | | |
| 68:13-16 | | | | | |
| 69:22-70:6 | | | | | |
| 71:4-10 | I | 71:11-23 | [71:11-23] 401402; N; 403; V | 71:24-72:1; 73:1-4 | V |
| 81:21-82:3 | I | 82:4-9 | [82:4-9] 401402; V | 82:10-18 | |
| 84:5-15 | I | 84:16-19 | [84:16-19] 401402; V | | |
| 90:19-24 | F | 90:25-91:2 | | | |
| 91:3-92:16 | F | 90:25-91:2; 92:17-93:7 | [92:17-93:7] S; V | | |
| 95:18-96:6 | | | | | |
| 96:8-97:4 | | | | | |
| 97:14-98:2 | | | | | |
| 98:15-25 | | | | | |
| 99:12-101:1 | | | | | |
| 102:1-8 | F | | | | |
| 102:10-15 | | | | | |
| 107:3-5 | | | | | |
| 107:16-108:11 | I | 107:14-15 | [107:14-15] 401402 | | |
| 108:13-17 | | | [109:1-3] V | | |
| | I | 109:1-3; 109:5-11 | [109:5-11] S; V | | |
| 108:20-21 | | | [109:1-3] V | | |
| | I | 109:1-3; 109:5-11 | [109:5-11] S; V | | |
| 108:23-25 | | | [109:1-3] V | | |
| | I | 109:1-3; 109:5-11 | [109:5-11] S; V | | |
| 109:16-17 | | | [109:1-3] V | | |
| | I | 109:1-3; 109:5-11 | [109:5-11] S; V | | |
| 109:19-19 | | | [109:1-3] V | | |
| | I | 109:1-3; 109:5-11 | [109:5-11] S; V | | |
| 110:11-13 | | | | | |
| 110:17-19 | | | | | |
| 110:21-24 | | | | | |
| 111:1-1 | I | 111:2-5 | [111:2-5] ATTY | | |
| 111:6-8 | I | 111:2-5 | [111:2-5] ATTY | | |
| 111:10-13 | | | | | |
| 111:15-15 | | | | | |
| 111:16-17 | | | | | |
| 111:19-25 | | | | | |
| 112:6-7 | | | | | |
| 112:9-11 | | | | | |
| 112:13-16 | | | | | |
| 112:18-18 | | | | | |
| 112:22-22 | | | | | |
| 112:24-113:1 | | | [113:2-5] 403 | | |
| | I | 113:2-5; 113:7 | [113:7-7] 403 | | |
| 114:2-3 | | | | | |
| 114:5-8 | | | | | |
| 114:10-14 | | | | | |
| 114:16-18 | | | | | |
| 114:20-20 | | | | | |
| 114:24-115:1 | | | | | |
| 115:3-6 | | | | | |
| 115:8-8 | | | | | |
| 115:9-12 | | | | | |
| 115:14-20 | | | | | |
| 115:21-23 | | | | | |
| 115:25-25 | | | | | |

**Filipp Gelman (Oct. 17, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 116:13-15 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 116:17-21 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 116:23-23 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 117:22-118:17 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 118:18-20 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 118:22-22 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 119:6-8 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 119:10-12 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 119:14-17 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 119:19-21 | I | 116:24-25; 117:2-5; 117:7-11; 117:13-16; 117:18 | [116:24-25] 403; V<br>[117:2-5] 403; S; V<br>[117:7-11] 403; V<br>[117:13-16] 403; V<br>[117:18-18] 403; V | | |
| 120:14-14 | | | | | |
| 121:3-18 | | | | | |
| 121:24-122:5 | | | | | |
| 122:7-7 | | | | | |

**Jonathan Hedlund (Jan. 15, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:15-17 | | | | | |
| 8:20-9:3 | | | | | |
| 9:6-11:6 | | | | | |
| 11:20-12:5 | | | | | |
| 12:9-13:18 | | | | | |
| 14:2-11 | | | | | |
| 14:24-16:5 | | | | | |
| 21:9-24 | | | | | |
| 23:21-24:14 | | | | | |
| 27:19-29:17 | | | | | |
| 39:10-11 | | | | | |
| 39:13-40:6 | | | | | |
| 40:8-9 | | | | | |
| 40:11-14 | | | | | |
| 41:5-9 | | | | | |
| 41:10-23 | F; S; | | | | |
| 41:25-42:2 | F; S; | | | | |
| 42:4-5 | M; A | | | | |
| 42:9-24 | F; S; | | | | |
| 47:10-49:7 | F; S; M | | | | |
| 49:9-19 | F; S; M | 49:22-23; 49:25-50:11; 50:13-24; 51:1-4; 51:6-18 | [49:25-50:11] 401402; 403 [51:6-18] H; 401402; 403; S | | |
| 51:19-20 | F; S; M | | | | |
| 51:22-25 | F; S; M | | | | |
| 52:2-9 | F; S; M | | | | |
| 52:12-53:2 | F; S; | | | | |
| 53:8-12 | F; S; | | | | |
| 61:20-21 | | | | | |
| 61:23-24 | | 61:8-9; 61:12-19 | | | |
| 62:1-2 | | | | | |
| 62:4-9 | | | | | |
| 62:13-15 | | | | | |
| 64:25-65:8 | | 65:9-10, 65:13-24 | [65:13-24] F; S | | |
| 65:25-66:2 | | | | | |
| 75:22-76:18 | | | | | |
| 85:24-87:5 | | | | | |
| 89:5-12 | | | | | |
| 91:11-17 | | | | | |
| 91:18-23 | | | | | |
| 94:9-20 | | | | | |
| 94:24-96:7 | | | | | |
| 96:16-21 | | | | | |
| 97:9-17 | | | | | |
| 102:15-20 | | | | | |
| 108:17-23 | | | | | |
| 113:4-19 | | | | | |
| 114:17-115:13 | | | | | |
| 121:5-10 | | | | | |
| 121:20-122:6 | | | | | |
| 124:2-125:4 | | | | | |
| 125:5-17 | | | | | |
| 126:14-127:6 | | | | | |
| 127:10-128:20 | | | | | |
| 131:10-132:8 | | | | | |
| 132:25-133:13 | | | | | |
| 133:15-134:1 | | | | | |
| 161:4-9 | | | | | |
| 161:10-14 | | | | | |
| 164:25-165:1 | | | | | |
| 165:3-6 | | | | | |
| 174:21-175:3 | M; L | 174:15-20 | [174:15-20] I; F; S | | |
| 175:4-11 | | 175:12-21 | [175:12-21] I; F; S | | |
| 197:16-198:19 | | | | | |
| 208:14-209:7 | | | | | |
| 213:20-214:5 | | 214:6-23 | [214:6-23] I; F; S | 214:24-215:10 | F; S |
| 247:15-248:18 | | | | | |
| 249:7-19 | | | | | |
| 263:9-23 | F; S | 261:19-263:8 | [261:19-263:8] H; F; S | | |
| 295:16-297:15 | F; S | | | | |
| 306:3-16 | | | | | |
| 306:22-307:15 | | | | | |
| 307:24-308:12 | V; M | | | | |
| 308:15-17 | | | | | |
| 308:18-20 | V; M | | | | |
| 308:23-309:15 | | | | | |
| 309:19-19 | | 310:3-4; 310:6-22; 311:18-312:1 | [310:6-22] H; F; S [311:18-312:1] H; F; S | | |
| 312:13-16 | V | | | | |
| 312:19-22 | V | | | | |
| 312:24-313:5 | F; S; V; M | | | | |
| 313:7-314:5 | V | | | | |
| 314:9-12 | | | | | |

**Jeffrey Keegan (Nov. 25, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 6:25-7:20 | | | | |
| 8:2-9:19 | | | | |
| 9:23-10:13 | | | | |
| 10:17-11:6 | | | | |
| 11:8-12:8 | | | | |
| 12:13-14:16 | | | | |
| 14:18-17:9 | | | | |
| 17:22-22:11 | | | | |
| 22:12-24:14 | | | | |
| 25:7-33:6 | | | | |
| 33:7-37:17 | 401/402; 403; L; NA | | | |
| 37:18-39:4 | 401/402; 403; L; NA | | | |
| 39:5-40:24 | 401/402; 403; L; NA | | | |
| 40:25-41:17 | 401/402 | | | |
| 41:18-24 | 401/402 | | | |
| 42:4-10 | 401/402 | | | |
| 42:11-44:23 | 401/402 | | | |
| 44:24-45:1 | 401/402 | | | |
| 45:8-46:8 | 401/402 | | | |
| 48:7-16 | 401/402 | | | |
| 49:9-13 | 401/402 | | | |
| 56:21-22 | 401/402 | | | |
| 57:2-9 | 401/402 | | | |
| 57:13-58:17 | 401/402 | | | |
| 58:18-59:9 | 401/402 | | | |
| 59:10-12 | 401/402 | | | |
| 59:16-60:14 | 401/402 | | | |
| 60:15-17 | 401/402 | | | |
| 60:21-61:19 | 401/402 | | | |
| 63:24-64:9 | 401/402 | | | |
| 66:13-70:18 | 401/402 | | | |
| 78:9-79:10 | 401/402 | | | |
| 79:14-18 | 401/402 | | | |
| 80:8-12 | 401/402 | | | |
| 80:17-81:24 | 401/402 | | | |
| 84:15-16 | 401/402 | | | |
| 84:20-85:14 | 401/402 | | | |
| 85:15-86:10 | 401/402; 403; L; LC | | | |
| 86:13-23 | 401/402; 403; L; LC | | | |
| 91:2-3 | | | | |
| 91:9-92:6 | | | | |
| 93:18-100:24 | NA | | | |
| 100:25-104:5 | NA | | | |
| 104:6-106:7 | M; NA | | | |
| 106:8-107:22 | NA | | | |
| 113:4-114:22 | | | | |
| 114:23-115:2 | | | | |
| 117:14-17 | | | | |
| 119:22-120:17 | 403; L; LC | | | |
| 120:18-19 | | | | |
| 120:23-124:7 | NA | | | |
| 124:8-9 | | | | |
| 124:22-126:8 | | | | |
| 127:15-129:17 | | | | |
| 129:18-130:22 | | | | |
| 131:1-2 | | | | |
| 131:18-133:1 | | | | |
| 136:11-137:2 | | | | |
| 137:10-12 | | | | |
| 137:16-138:9 | | | | |
| 139:12-13 | | | | |
| 139:17-19 | | | | |
| 139:21-141:6 | | | | |
| 141:7-10 | | | | |
| 141:13-142:5 | 403; L; LC | | | |
| 142:7-7 | 403; L; LC | | | |
| 142:8-144:18 | NA | | | |
| 144:19-146:20 | | | | |
| 146:21-22 | | | | |
| 147:2-153:7 | NA | | | |
| 157:22-24 | 403; L; LC; 401/402 | | | |
| 158:1-6 | 403; L; LC; 401/402 | | | |
| 158:9-11 | 403; L; LC; 401/402 | | | |
| 158:13-15 | 403; L; LC; 401/402 | | | |
| 158:17-24 | 403; L; LC; 401/402 | | | |
| 159:1-1 | 403; L; LC; 401/402 | | | |
| 159:2-162:25 | NA | | | |
| 209:8-211:17 | 401/402 | | | |
| 211:20-212:7 | 401/402 | | | |
| 217:9-219:22 | NA | | | |
| 221:7-11 | | | | |
| 221:13-222:25 | | | | |
| 233:6-237:10 | | | [215:14-14] I | |
| | NA | 215:10-12; 215:14; 215:17-217:8 | [215:17-217:8] I; [215:19-12] I | |

**Michael Lavender (Jan. 16, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 6:24-10:5 | I | 10:6-8 | | |
| 12:7-20 | | | | |
| 15:22-16:3 | | | | |
| 17:21-18:7 | | | | |
| 24:19-25:7 | | | | |
| 25:8-28:1 | | | | |
| 30:23-31:15 | I | 31:16-23 | [31:16-23] 401402; 403 | |
| 34:22-35:19 | | | | |
| 35:21-23 | I | 36:17-20 | | |
| 35:24-36:16 | I | 36:17-20 | | |
| 36:21-37:14 | I | 36:17-20 | | |
| 38:2-4 | I | 36:17-20 | | |
| 39:9-40:21 | | | | |
| 45:18-46:8 | | | | |
| 48:5-12 | | | | |
| 48:25-49:22 | | | | |
| 50:6-19 | | | | |
| 50:22-51:21 | | | | |
| 53:11-15 | I | 53:16-22 | | |
| 54:13-55:20 | I | 55:20-25 | [55:20-25] I | |
| 59:22-60:3 | I | 60:11-16 | | |
| 63:8-15 | | | | |
| 65:15-66:4 | F | 66:18-23 | | |
| 66:5-17 | F | 66:18-23 | | |
| 67:9-24 | F | | | |
| 68:7-10 | I | 68:11-17 | | |
| 70:3-8 | | | | |
| 72:6-25 | | | | |
| 73:1-5 | | | | |
| 74:17-75:15 | | 75:19-25 | [75:19-25] 401402; F; S | |
| 76:16-20 | | | | |
| 77:1-9 | | | | |
| 77:19-78:4 | | | | |
| 79:7-24 | | | | |
| 79:25-80:3 | | | | |
| 80:14-20 | | | | |
| 81:1-5 | F | | | |
| 81:8-18 | F | | | |
| 82:6-13 | | | | |
| 87:23-88:2 | | | | |
| 88:7-89:6 | I | 89:7-13 | | |
| 89:14-90:3 | I | 89:7-13 | | |
| 90:6-11 | | | | |
| 90:12-91:9 | | | | |
| 94:22-25 | | | | |
| 95:11-16 | F | 95:1-10 | | |
| 95:25-96:8 | F | 95:1-10 | | |
| 99:3-100:7 | | 100:1-7 | [100:1-7] I; F; S | |
| 100:10-101:2 | | 100:1-7 | [100:1-7] I; F; S | |
| 101:13-24 | | | | |
| 102:7-9 | | 102:3-6; 100:10-14 | [100:10-14] I; F; S | |
| 102:16-103:17 | | 102:3-6; 100:10-14 | [100:10-14] I; F; S | |
| 103:21-104:7 | | | | |
| 104:8-12 | | | | |
| 104:17-105:14 | | | | |
| 105:22-106:2 | | | | |
| 106:3-6 | | | | |
| 106:11-21 | | 107:3-7 | | |
| 106:25-107:2 | | 107:12-15 | | |
| 107:8-11 | | | | |
| 107:16-21 | | | | |
| 109:10-20 | | | | |
| 110:24-111:5 | | 111:6-8 | | |
| 111:9-12 | | | | |
| 111:25-112:5 | F | | | |
| 113:3-22 | F | | | |

**Paul Leavitt (Jan. 13, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 7:11-8:12 | | | | | |
| 8:23-9:4 | | | | | |
| 10:16-17 | | | | | |
| 11:23-13:14 | | | | | |
| 17:3-5 | | | | | |
| 17:13-20 | | | | | |
| 20:13-15 | | | | | |
| 25:19-26:14 | | | | | |
| 27:16-28:1 | | | | | |
| 33:18-34:5 | | | | | |
| 36:9-16 | 403 | 36:17-20 | | 36:9-16 | 403 |
| 36:21-37:21 | | | | | |
| 40:22-41:2 | | | | | |
| 41:18-42:9 | | | | | |
| 42:12-12 | | | | | |
| 42:14-25 | | | | | |
| 43:2-8 | | | | | |
| 43:18-44:22 | | | | | |
| 46:2-25 | | | | | |
| 48:16-18 | | | | | |
| 49:5-18 | | | | | |
| 50:3-6 | | | | | |
| 51:1-6 | | | | | |
| 51:16-19 | | 51:7-15 | | 51:16-19 | 403 |
| 52:13-53:19 | | | | | |
| 53:21-22 | | | | | |
| 54:6-13 | | | | | |
| 58:13-19 | | 57:3-58:12, 58:23-59:18 | | 59:19-60:4 | |
| 58:21-22 | | | | | |
| 59:19-60:6 | | | | | |
| 60:8-13 | | | | | |
| 60:16-18 | | | | | |
| 62:4-13 | | | | | |
| 62:14-20 | | | | | |
| 62:22-63:5 | | | | | |
| 63:9-18 | | | | | |
| 63:21-24 | | | | | |
| 64:1-10 | | | | | |
| 64:12-15 | | | | | |
| 64:17-18 | | | | | |
| 64:20-25 | | | | | |
| 65:20-24 | | | | | |
| 66:6-12 | | | | | |
| 66:25-67:5 | | | | | |
| 67:7-13 | | | | | |
| 67:15-17 | | | | | |
| 68:6-10 | V; L | | | | |
| 68:13-69:11 | L | | | | |
| 71:17-72:2 | | | | | |
| 73:8-74:18 | | | | | |
| 74:20-75:8 | | | | | |
| 75:22-76:2 | | | | | |
| 76:13-78:12 | | | | | |
| 78:14-80:21 | | | | | |
| 81:5-9 | | | | | |
| 81:11-82:7 | | | | | |
| 82:9-20 | | | | | |
| 83:21-23 | | | | | |
| 83:25-84:19 | | | | | |
| 85:20-24 | | | | | |
| 86:3-87:19 | | | | | |
| 89:7-9 | | | | | |
| 89:11-25 | | | | | |
| 90:1-20 | | 90:21-23; 90:25-92:7 | | | |
| 92:8-14 | | | | | |
| 93:25-95:21 | | 93:8-24; 95:22-96:8 | [93:8-24] 401402  [95:22-96:8] 401402 | [95:22-96:8] 96:9-15 | M |
| 97:15-24 | | 97:25-98:7 | [97:25-98:7] 403; S | | |
| 98:8-14 | | | | | |
| 101:20-24 | | | | | |
| 103:10-16 | | | | | |
| 103:18-19 | | | | | |
| 103:21-104:7 | | | | | |
| 104:8-11 | | | | | |
| 107:3-25 | | | | | |
| 108:1-3 | | | | | |
| 108:5-6 | | | | | |
| 117:7-13 | | | | | |
| 118:17-119:4 | | | | | |
| 119:6-16 | | | | | |
| 119:18-19 | | | | | |
| 119:23-120:9 | | | | | |
| 122:3-8 | | | | | |
| 123:4-124:19 | | | | | |
| 125:4-128:1 | | | | | |
| 130:7-20 | | | | | |
| 130:22-132:17 | | | | | |
| 132:18-133:23 | | | | | |
| 133:24-134:3 | | | | | |
| 134:5-13 | | | | | |
| 134:15-22 | | | | | |
| 135:16-24 | | | | | |
| 136:8-16 | | 136:17-137:2 | | 136:8-16 | |
| 137:3-5 | | | | | |
| 139:25-140:16 | | | | | |
| 140:24-141:5 | | | | | |
| 141:20-22 | | | | | |
| 141:24-25 | | | | | |
| 142:2-16 | | | | | |
| 142:18-20 | | | | | |
| 145:1-146:12 | | | | | |
| 148:12-150:10 | | | | | |
| 150:23-151:3 | | | | | |
| 151:15-152:20 | | | | | |
| 153:13-154:4 | | | | | |
| 154:23-155:15 | | | | | |
| 156:25-157:19 | | | | | |
| 159:17-160:11 | | | | | |
| 161:11-162:14 | ATTY | | | | |

**Paul Leavitt (Jan. 13, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 162:16-163:3 | | | | | |
| 165:3-169:4 | | | | | |
| 169:6-170:13 | F; S | | | | |
| 170:16-16 | F; S | | | | |
| 170:18-173:5 | F; S | | | | |
| 173:7-22 | | | | | |
| 173:24-174:21 | | | | | |
| 174:23-175:3 | | | | | |
| 175:5-6 | | | | | |
| 178:4-14 | | 178:15-25; 179:2-25; 180:2-17 | | | |
| 180:19-22 | | | | | |
| 180:24-181:5 | | | | | |
| 181:7-15 | | | | | |
| 181:17-22 | | | | | |
| 182:8-12 | | | | | |
| 182:14-183:5 | | | | | |
| 184:2-10 | | | | [183:7-9] 184:2-10 | |
| | | 183:7-9; 183:11-184:1 | | [183:11-184:1] 184:12-185:11 | |
| 184:12-185:11 | | | | | |
| 185:23-187:8 | | 187:9-188:18 | | | |
| 188:19-189:22 | | | | | |
| 189:23-191:16 | | | | | |
| 192:12-18 | | | [192:19-21] 401402 | | |
| | | 192:19-21; 192:23-193:16 | [192:23-193:16] 401402 | | |
| 193:18-194:2 | | | | | |
| 201:22-202:8 | | | | | |
| 203:13-206:5 | | | | | |
| 209:4-6 | | | | | |
| 209:8-10 | | | | | |
| 209:22-210:5 | | | | | |
| 211:17-213:4 | | | | | |
| 213:5-216:20 | | | | | |
| 216:22-217:5 | | | | | |
| 217:21-219:5 | 401/402 | | | | |
| 219:14-221:22 | 401/402 | | | | |
| 222:11-14 | | | | | |
| 222:16-24 | | | | | |
| 223:1-16 | | | | | |
| 223:24-224:3 | | | | | |
| 224:5-11 | | | | | |
| 224:24-226:12 | 401/402 | | | | |
| 227:10-13 | LC | | | | |
| 227:15-230:25 | | | | | |
| 231:1-9 | I | 231:10-22 | [231:10-22] I; 401402 | | |
| 231:23-232:23 | | | | | |
| 233:12-234:20 | | | | | |
| 235:24-236:9 | | | | | |
| 236:11-237:6 | | | | | |
| 243:6-8 | 401/402 | | | | |
| 243:10-248:14 | 401/402 | | | | |
| 248:17-22 | | | | | |
| 249:5-9 | | | | | |
| 252:6-253:17 | | 251:4-252:5 | [251:4-252:5] 401402 | | |
| 254:1-3 | | | | | |
| 254:5-24 | | | | | |
| 260:13-19 | | | | | |
| 268:19-24 | | | | | |
| 269:1-4 | | | | | |

| Alison Leonard (Dec. 19, 2025) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 7:10-13 | | | | |
| 9:25-10:9 | | | | |
| 10:14-11:9 | | | | |
| 12:4-17 | | | | |
| 12:19-13:12 | | | | |
| 13:16-23 | | | | |
| 17:17-18:19 | | | | |
| 22:3-5 | | | | |
| 22:11-14 | 403; L | | | |
| 23:12-24 | 403; L | | | |
| 27:9-28:6 | | | | |
| 28:7-29:18 | | | | |
| 29:14-23 | 403; L | | | |
| 29:25-31:12 | 403; L; NA | | | |
| 40:21-41:23 | NA | | | |
| 50:21-51:9 | | | | |
| 51:10-11 | 403; L | | | |
| 51:13-52:11 | 403; L | | | |
| 52:12-53:23 | NA | | | |
| 53:24-54:11 | | | | |
| 54:12-55:5 | 401/402 | | | |
| 55:15-57:12 | ATTY; 401/402 | | | |
| 57:11-58:16 | 401/402 | | | |
| 59:10-20 | 401/402; L | | | |
| 61:17-21 | 401/402; 403; L | | | |
| 61:23-62:16 | 401/402; I; 403; L | 62:18-20; 62:24-63:20 | | |
| 63:21-24 | 401/402; I; 403; L | | | |
| 64:6-7 | L; 401/402 | | | |
| 64:9-12 | L; 401/402 | | | |
| 64:14-65:3 | L; 401/402 | | | |
| 67:17-70:25 | 401/402; NA | | | |
| 71:13-21 | 401/402 | | | |
| 79:19-21 | 401/402; 403; L; A; AA | | | |
| 79:23-80:10 | 401/402; 403; L | | | |
| 80:15-17 | 401/402; 403; L | | | |
| 80:19-19 | 401/402; 403; L | | | |
| 82:13-15 | 401/402; 403; L; LC | | | |
| 82:17-84:2 | 401/402; 403; L; LC | | | |
| 85:11-86:1 | ATTY; 401/402; 403; L; LC | | | |
| 86:4-5 | 401/402; 403; L; LC | | | |
| 86:7-9 | 401/402; 403; L; LC | | | |
| 90:21-91:6 | 401/402; 403; L; LC | | | |
| 91:14-20 | 401/402; 403; L; LC | | | |
| 91:21-92:9 | 401/402; 403; L; LC | | | |
| 96:7-8 | 401/402; 403; L; LC | | | |
| 96:10-97:7 | 401/402; 403; L; LC | | | |
| 97:9-11 | 401/402; 403; L; LC | | | |
| 97:13-98:13 | 401/402; 403; L; LC | | | |
| 105:12-19 | 401/402 | | | |
| 113:21-23 | 403; L; S | | | |
| 113:25-114:17 | 403; L; S | | | |
| 117:23-119:5 | | | | |
| 120:18-122:2 | | | | |
| 129:23-130:21 | | | | |
| 131:2-10 | 401/402 | | | |
| 137:9-16 | 401/402 | | | |
| 140:9-19 | 401/402 | | | |

| Montronix Witness | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| *To be provided after deposition is taken pursuant to subpoena issued from the United States District Court for the Eastern District of Michigan* | | | | |

**June Munford (Jan. 16, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 7:10-24 | | | | | |
| 9:5-19 | | | | | |
| 9:21-10:20 | | | | | |
| 10:21-11:10 | | | | | |
| 11:15-12:4 | | | | | |
| 12:5-22 | | | | | |
| 13:3-5 | | | | | |
| 14:7-13 | | | | | |
| 15:2-3 | | | | | |
| 15:5-9 | | | | | |
| 15:11-16:8 | | | | | |
| 16:9-17:6 | | | | | |
| 17:7-18:2 | | | | | |
| 18:19-20:11 | | | | | |
| 20:24-21:24 | | | | | |
| 22:3-11 | | | | | |
| 22:13-19 | | | | | |
| 23:14-15 | LC | | | | |
| 23:23-25:18 | LC | | | | |
| 25:22-26:8 | | | | | |
| 26:9-27:4 | | | | | |
| 27:5-28:2 | | | | | |
| 28:3-7 | | | | | |
| 28:8-14 | | | | | |
| 28:15-23 | | | | | |
| 28:24-29:9 | | | | | |
| 29:10-21 | | | | | |
| 29:22-30:13 | LC | | | | |
| 30:14-31:17 | | | | | |
| 31:18-32:2 | | | | | |
| 32:3-25 | | | | | |
| 33:14-34:17 | | | | | |
| 34:18-20 | | | | | |
| 34:21-35:1 | | | | | |
| 35:2-10 | | | | | |
| 35:11-16 | | | | | |
| 35:17-36:3 | LC | | | | |
| 36:4-19 | LC | 66:4-12; 66:14-67:3 | [66:4-12] F; M; 401402; V<br><br>[66:14-67:3] 401402; M; V | 79:19-23; 80:14-17 | [79:19-23; 80:14-17] 403; M |
| 37:14-25 | LC | | | | |
| 38:12-39:15 | 401/402 | | | | |
| 40:9-41:1 | 401/402 | | | | |
| 41:14-16 | 401/402; LC | | | | |
| 41:17-23 | 401/402; LC | | | | |
| 42:8-15 | 401/402 | | | | |
| 43:5-45:14 | 401/402 | | | | |
| 45:18-46:10 | 401/402 | | | | |
| 47:3-24 | 401/402; LC | | | | |
| 49:11-23 | 401/402 | | | | |
| 78:2-11 | | | | | |
| 81:22-82:15 | 401/402 | | | | |
| 82:17-25 | 401/402 | | | | |

**Nathaniel Pettis (Jan. 13, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 6:12-7:19 | | | | |
| 7:24-8:19 | | | | |
| 9:8-10:12 | | | | |
| 12:13-15:5 | | | | |
| 15:12-14 | | | | |
| 15:15-17:15 | | | | |
| 18:21-24 | L | 18:25-19:2 | | |
| 19:3-12 | | | | |
| 21:5-15 | L | 20:19-21:4; 21:16-22:1 | | |
| 22:2-3 | | | | |
| 23:2-10 | | | | |
| 27:13-30:5 | M | | | |
| 30:9-24 | | | | |
| 31:9-32:8 | | | | |
| 32:10-33:18 | | | | |
| 34:6-9 | L | | | |
| 37:12-15 | | | | |
| 37:21-40:4 | | | | |
| 42:2-4 | | | | |
| 42:7-7 | | | | |
| 43:19-20 | | 42:19-43:18 | | |
| 43:22-44:5 | | | | |
| 44:6-12 | | | | |
| 44:13-47:14 | | 47:21-48:8 | [47:21-48:8] I | |
| 49:5-16 | | 48:17-49:4 | | |
| 50:23-51:2 | | | | |
| 53:6-19 | | | | |
| 54:14-20 | | | | |
| 55:3-7 | | | | |
| 57:16-21 | | | | |
| 58:6-8 | | | | |
| 58:14-18 | | | | |
| 59:3-5 | V; S | 58:19-59:2 | | |
| 60:15-61:16 | | | | |
| 62:2-13 | | | | |
| 62:16-63:5 | | 63:6-13 | | |
| 63:14-64:24 | | 64:24-65:7 | [64:24-65:7] I | |
| 65:10-67:2 | | | | |
| 67:6-12 | | | | |
| 68:19-23 | F; S | | | |
| 69:3-12 | | | | |
| 69:13-24 | | | | |
| 70:4-17 | | 69:25:70:3 | [69:25-25] I | |
| 70:23-71:17 | | | | |
| 72:10-77:2 | | | | |
| 77:3-78:1 | | | | |
| 80:7-13 | | | | |
| 81:14-23 | M | 80:14-81:13 | | |
| 82:20-83:3 | | | | |
| 84:11-13 | | | | |
| 84:18-85:16 | V | 85:17:86:10 | [85:17-17] I | |
| 86:23-87:8 | | 87:9-17 | | |
| 87:18-88:12 | | 88:13-89:14 | | |
| 89:15-92:25 | | | | |
| 96:8-97:24 | V; M | | | |
| 97:25-98:1 | | | | |
| 98:3-100:8 | | | | |
| 100:21-102:6 | | | | |
| 102:18-103:16 | | | | |
| 104:18-106:6 | V; S | | | |
| 106:7-21 | | 106:22-107:5; 107:7-15; 107:17-18 | | |
| 108:8-113:16 | F; S; V | | | |
| 113:20-114:5 | V | | | |
| 114:15-115:5 | | | | |
| 115:10-18 | V | | | |
| 115:20-20 | | | | |
| 116:11-22 | V | | | |
| 118:8-10 | | | | |
| 119:9-120:2 | | | | |
| 120:4-23 | S | | | |
| 122:19-123:20 | | | | |
| 124:7-15 | | | | |
| 124:21-125:10 | | | | |
| 126:3-11 | | | | |
| 126:19-127:9 | | 126:12-18 | | |
| 127:15-20 | | | | |
| 127:21-24 | | | | |
| 128:4-133:12 | V; ATTY | 133:13-134:3 | | |
| 134:4-135:4 | | | | |
| 135:18-25 | ATTY | | | |
| 136:1-14 | | | | |
| 138:6-9 | | | | |
| 138:17-139:24 | V; L | | | |
| 140:1-9 | | 140:10-11; 140:13-18 | | |
| 141:8-10 | | 141:11-16; 141:18-25 | | |
| 142:1-144:7 | | | | |
| 144:8-24 | L; ATTY; M; V | | | |
| 145:1-2 | | | | |
| 145:3-147:5 | | | | |
| 147:20-148:5 | | | | |
| 148:18-149:22 | | | | |

| Nathaniel Pettis (Jan. 13, 2026) | | | | |
|---|---|---|---|---|
| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
| 149:25-152:1 | | | | |
| 156:24-158:25 | | 152:6-156:23 | | |
| 161:4-6 | V | | | |
| 184:23-185:17 | | | | |
| 185:19-186:5 | | 186:6--187:8 | | |
| 187:14-191:13 | V; S; M | | | |
| 193:1-23 | L | | | |
| 194:23-195:16 | | | | |
| 197:3-23 | 401/402 | | | |
| 197:25-198:3 | 401/402 | | | |
| 198:5-9 | 401/402 | | | |
| 198:14-199:7 | 401/402 | | | |
| 199:9-10 | 401/402 | | | |
| 199:12-19 | 401/402 | | | |
| 199:21-200:4 | 401/402 | | | |
| 200:6-201:4 | 401/402 | | | |
| 201:6-13 | 401/402 | | | |
| 201:14-202:3 | 401/402 | | | |
| 203:13-15 | 401/402 | | | |
| 203:17-17 | 401/402 | | | |
| 205:3-5 | 401/402 | | | |
| 205:8-14 | 401/402 | | | |
| 206:19-208:22 | 401/402; S; V | 208:23-24; 209:1-19 | | |
| 210:10-19 | 401/402; V | | | |
| 211:23-212:1 | 401/402; L | 209:20-23 | | |
| 214:1-18 | 401/402 | | | |
| 214:20-23 | 401/402 | | | |
| 214:25-215:18 | 401/402 | | | |
| 217:4-25 | 401/402 | | | |
| 220:12-221:3 | 401/402 | | | |
| 221:25-222:5 | 401/402; V | | | |
| 222:7-224:10 | 401/402 | | | |
| 226:6-17 | | 226:18-19 | | |
| 226:6-17 | | 226:18-19 | | |
| 226:20-227:13 | | | | |
| 228:3-229:2 | | | | |
| 241:10-16 | | | | |
| 243:2-10 | | | | |
| 244:23-25 | M | 245:1-7 | | |
| 245:8-14 | | | | |
| 251:10-12 | | | | |
| 251:15-25 | | | | |

**Randall Shay (Dec. 17, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 6:3-14 | | | | |
| 7:4-14 | | | | |
| 29:23-30:2 | | | | |
| 31:17-32:3 | | | | |
| 32:9-10 | | | | |
| 33:16-34:7 | | | | |
| 35:8-22 | | | | |
| 54:7-24 | 401/402; 403 | | | |
| 61:17-19 | | | | |
| 62:20-22 | 401/402 | | | |
| 62:24-63:4 | 401/402 | | | |
| 68:1-7 | 401/402 | | | |
| 68:19-22 | 401/402 | | | |
| 88:10-16 | | | | |
| 89:12-25 | | | | |
| 90:1-2 | | | | |
| 96:6-8 | | | | |
| 96:12-18 | V; LC; L | | | |
| 96:20-23 | V; LC | | | |
| 96:24-97:2 | V; LC | | | |
| 97:4-5 | V; LC | | | |
| 97:6-9 | V; LC | | | |
| 97:11-14 | V; LC;  L | | | |
| 97:17-22 | | | | |
| 97:24-98:2 | | | | |
| 98:12-14 | V; LC; L | | | |
| 98:16-21 | | | | |
| 98:23-24 | | | | |
| 98:25-99:3 | V; LC; L | | | |
| 99:5-6 | V; LC; L | | | |
| 99:12-16 | V; LC; L | | | |
| 99:17-18 | V; LC; L | | | |
| 99:20-20 | V; LC; L | | | |
| 103:4-5 | V | | | |
| 103:7-104:2 | V; L | | | |
| 105:1-2 | V | | | |
| 105:4-4 | V | | | |
| 106:19-23 | | | | |
| 109:18-22 | | | | |
| 109:23-24 | | | | |
| 110:1-1 | | | | |
| 111:24-112:1 | | | | |
| 112:3-7 | | | | |
| 112:9-11 | | | | |
| 112:13-13 | | | | |
| 112:20-113:3 | L | | | |
| 113:5-8 | L | | | |
| 113:9-11 | L | | | |
| 113:13-13 | L | | | |
| 113:14-17 | L | | | |
| 115:10-116:11 | | | | |
| 116:12-20 | | | | |
| 117:5-17 | | | | |
| 118:7-21 | | | | |
| 119:13-18 | | | | |
| 119:13-18 | | | | |
| 120:10-16 | | | | |
| 120:10-16 | | | | |
| 120:10-16 | | | | |
| 120:19-121:3 | | 121:4-10 | | |
| 123:7-13 | | | | |
| 126:22-127:2 | | | | |
| 127:3-17 | | | | |
| 127:18-20 | | | | |
| 140:19-20 | | | | |
| 140:22-141:11 | | | | |
| 141:13-14 | V; L | | | |
| 141:22-142:4 | V; L | | | |
| 142:10-19 | | | | |
| 142:20-22 | | | | |
| 142:23-25 | V; L | | | |
| 143:1-1 | V; L | | | |
| 143:10-23 | V; L | | | |
| 143:24-144:1 | | | | |
| 144:3-4 | V; L | | | |
| 144:5-8 | V; L | | | |
| 144:10-13 | | | | |
| 144:19-22 | | | | |
| 144:23-25 | | | | |
| 148:25-149:1 | 401/402; V | | | |
| 149:3-15 | 401/402; V; L | | | |
| 152:16-17 | 401/402; V | | | |
| 152:19-153:2 | 401/402 | | | |
| 154:1-3 | 401/402; V; L | | | |
| 154:5-7 | 401/402 | | | |
| 155:5-19 | 401/402 | | | |
| 155:20-156:23 | | | | |
| 157:8-13 | 401/402 | | | |
| 160:18-21 | 401/402 | | | |
| 161:14-18 | 401/402; F; S; V | | | |
| 163:2-20 | 401/402; L; M | | | |

| Randall Shay (Dec. 17, 2025) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 164:3-6 | 401/402; V | | | |
| 164:8-10 | 401/402; V | | | |
| 165:8-9 | 401/402; V; F; S | | | |
| 165:11-12 | 401/402 | | | |
| 165:13-25 | 401/402; L; V; F; S | | | |
| 166:2-7 | 401/402 | | | |
| 166:8-10 | 401/402; F; S | | | |
| 168:18-23 | | | | |
| 169:11-13 | | | | |
| 174:4-6 | | | | |
| 174:8-10 | | | | |
| 175:22-24 | | | | |
| 176:1-10 | | 176:11-13 | | |
| 180:3-8 | | | | |
| 180:12-13 | V; LC | | | |
| 180:15-20 | | | | |
| 181:2-5 | | | | |
| 181:13-20 | | | | |
| 182:4-5 | 401/402 | | | |
| 182:8-11 | | | | |
| 182:20-22 | L | | | |
| 182:20-22 | L | | | |
| 184:11-15 | | | | |
| 188:15-189:5 | | | | |
| 189:6-12 | | | | |
| 189:23-190:1 | V | | | |
| 191:23-24 | 401/402 | | | |
| 192:1-3 | 401/402 | | | |
| 192:4-5 | 401/402 | | | |
| 192:7-7 | 401/402 | | | |
| 192:8-12 | 401/402 | | | |
| 192:13-15 | 401/402 | | | |
| 192:25-193:3 | | | | |
| 193:21-194:3 | | | | |
| 194:4-5 | | | | |
| 194:7-13 | | | | |
| 194:14-16 | | | | |
| 195:15-17 | | | | |
| 195:18-23 | | | | |
| 196:1-4 | | | | |
| 196:11-21 | | | | |
| 197:4-7 | | | | |
| 197:11-13 | | | | |
| 197:19-23 | | | | |
| 198:3-11 | | | | |
| 198:12-16 | | | | |
| 199:5-6 | | | | |
| 199:8-11 | | | | |
| 199:20-21 | | | | |
| 199:23-200:2 | | | | |
| 200:3-5 | | | | |
| 200:9-19 | | | | |
| 201:10-13 | | | | |
| 201:14-202:17 | | | | |
| 203:13-19 | | | | |
| 204:13-23 | | | | |
| 204:25-25 | | | | |
| 205:5-10 | | | | |
| 205:15-22 | | | | |
| 205:23-206:6 | | | | |
| 207:7-12 | | | | |
| 210:12-21 | | | | |
| 211:13-14 | | | | |
| 211:16-213:4 | | | | |
| 213:19-21 | | | | |
| 214:8-10 | | | | |
| 214:20-23 | | | | |
| 215:3-7 | | | | |
| 215:20-23 | LC; L | | | |
| 229:25-230:2 | F; S | | | |
| 230:3-6 | | | | |
| 230:20-231:3 | | | | |
| 235:7-11 | | | | |
| 235:14-17 | | | | |
| 236:3-8 | | | | |
| 236:9-13 | | | | |
| 236:14-237:1 | | | | |
| 238:3-9 | | | | |
| 239:3-10 | | | | |
| 240:8-9 | | | | |
| 241:4-10 | F; S | | | |
| 241:11-16 | | | | |
| 243:14-20 | | 243:21-244:3 | | |
| 244:4-7 | | | | |
| 245:3-9 | | 244:8-245:2 | | |
| 245:14-20 | | | | |
| 248:16-249:4 | | | | |
| 249:5-17 | | 249:18-250:9 | | |
| 251:8-9 | | | | |
| 251:19-22 | | | | |
| 252:16-23 | | | | |

| Randall Shay (Dec. 17, 2025) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 252:24-253:4 | | | | |
| 253:5-12 | | 252:24-253:4 | | |
| 253:13-254:4 | | | | |
| 256:7-10 | | | | |
| 257:4-7 | | | | |

**Jeremy Siegman (Feb. 26, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:3-9:10 | | | | | |
| 10:8-11:11 | | | | | |
| 11:12-25 | | | | | |
| 12:3-18 | I | 12:19-22 | [12:19-22] D; 401402; F; 403 | | |
| 13:4-14:25 | F | | | | |
| 15:3-8 | | | | | |
| 15:10-21 | | | | | |
| 16:6-8 | | | | | |
| 16:10-17:7 | | | | | |
| 17:19-18:13 | | | | | |
| 18:23-20:25 | F | | | | |
| 21:2-8 | F | | | | |
| 21:14-16 | | | | | |
| 21:18-21 | | | | | |
| 22:3-6 | | | | | |
| 22:14-16 | | | | | |
| 22:18-22 | | | | | |
| 22:24-23:4 | | | | | |
| 23:6-7 | | | | | |
| 23:8-24 | | | | | |
| 24:6-22 | | | | | |
| 24:23-25:5 | | | | | |
| 25:7-20 | I, F | 25:3-5 | | 24:23-25:2 | F |
| 26:18-27:1 | I | 27:2-5 | [27:2-5] AA; NA; N | | |
| 27:6-28:10 | | | | | |
| 38:5-20 | I | 38:21-23 | [38:21-23] 401402; NA; N; 403; V | | |
| 54:20-55:7 | | | | | |
| 59:25-60:22 | | | | | |
| 60:24-61:12 | I | 61:15-19 | [61:15-19] 401402; 403; V | 61:20-24 | F |
| 62:15-63:12 | I | 63:17-19 | [63:17-19] 401402; F; 403; S; V | 63:13-16 | F |
| 64:1-20 | I | 64:21-24 | [64:21-24] 401402; 403; V | 64:25-65:1 | I |
| 65:13-17 | | | | | |
| 65:24-66:2 | | | | | |
| 66:20-67:14 | | 67:21-25 | [67:21-25] I; 401402; F; 403; S; V | 67:18-20; 68:1-3; 68:12-14 | [67:18-20] I |
| 74:4-17 | | | | | |
| 75:1-12 | | | | | |
| 83:16-84:14 | I | 84:15-17 | [84:15-17] 401402; F; 403; S; V | 84:21-85:9 | |
| 85:10-86:19 | | | | | |
| 99:5-7 | F | | | | |
| 109:2-111:3 | I | 111:4-13 | [111:4-13] 401402; 403 | | |
| 111:14-112:8 | | | | | |
| 113:11-114:20 | | | | | |
| 117:11-118:2 | | | | | |
| 119:12-120:2 | | | | | |
| 130:3-7 | | | | | |
| 130:20-131:12 | D, F | | | | |
| 131:21-132:5 | | | | | |
| 132:22-133:6 | | 132:6-12 | [132:6-12] 401402; 403 | 132:13-17; 132:19-20 | [132:19-20] V |
| 133:7-10 | | | | | |
| 134:6-138:16 | F | 139:4-6 | [139:4-6] 401402; 403 | 138:25-139:3 | F |
| 138:18-23 | F | 139:4-6 | [139:4-6] 401402; 403 | 138:25-139:3 | F |
| 139:7-141:13 | F | 139:4-6 | [139:4-6] 401402; 403 | 138:25-139:3 | F |
| 141:20-142:5 | | | | | |
| 148:22-150:20 | | | | | |
| 151:2-24 | | | | | |
| 152:1-10 | | | | | |
| 152:12-19 | | | | | |
| 152:21-25 | | | | | |
| 153:2-24 | | | | | |
| 154:3-14 | | | | | |
| 155:6-157:10 | | | | | |
| 157:25-158:14 | | | | | |
| 158:18-159:6 | | 159:16-17 | [159:16-17] 401402; 403 | 159:7-8; 159:10-11 | |
| 159:18-161:8 | F | | | | |
| 161:10-162:7 | F | | | | |
| 161:10-162:7 | F | | | | |
| 162:10-20 | | | | | |
| 162:22-163:13 | S | | | | |
| 163:20-25 | | 163:17-19; 164:1-5 | [163:17-19] AA; 403  [164:1-5] 401402; 403 | 164:6-11 | |
| 166:1-24 | | | | | |
| 167:2-5 | | | | | |
| 167:7-14 | | | | | |
| 167:16-24 | | | | | |
| 168:1-5 | F | | | | |
| 168:7-25 | F | | | | |
| 169:17-170:7 | F | | | | |
| 170:9-12 | F | | | | |
| 170:14-24 | | | | | |
| 171:1-1 | | | | | |
| 180:16-182:20 | F | | | | |
| 185:2-188:1 | F | | | | |
| 191:20-193:15 | F | 193:21-23 | [193:21-23] I; 401402; M; 403 | 193:16-20 | |
| 193:24-197:15 | F | | | | |
| 197:16-199:14 | | | | | |
| 199:16-200:4 | | | | | |

**Thomas Studanski (Jan. 8, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 9:8-11:6 | | | | | |
| 13:24-15:17 | | | | | |
| 15:20-16:16 | V | | | | |
| 17:11-18:14 | | | | | |
| 26:25-27:2 | | | | | |
| 28:24-29:7 | | | | | |
| 30:14-19 | | | | | |
| 31:8-25 | | | | | |
| 33:6-10 | | | | | |
| 33:6-10 | | | | | |
| 36:10-15 | | | | | |
| 37:11-13 | | | | | |
| 43:17-18 | | | | | |
| 43:20-25 | | | | | |
| 44:2-8 | | | | | |
| 45:4-14 | V | 44:14-45:3; 45:15-19 | | 45:4-14 | V |
| 52:5-16 | | | | | |
| 52:17-18 | V | | | | |
| 52:20-53:1 | | | | | |
| 53:17-54:8 | | | | | |
| 55:7-8 | | | | | |
| 55:10-56:12 | V; S | | | | |
| 56:13-13 | | | | | |
| 56:15-17 | | | | | |
| 56:19-57:4 | | | | | |
| 61:24-62:22 | V; L | 61:2-23 | | 61:24-62:22 | V; L |
| 94:13-24 | | | | | |
| 95:14-21 | | | | | |
| 95:24-96:3 | | | | | |
| 96:5-16 | | | | | |
| 96:18-97:1 | | | | | |
| 97:21-99:8 | L | 99:9-20 | | | |
| 100:17-101:2 | | | | | |
| 101:19-102:1 | | | | | |
| 108:13-15 | | | | | |
| 108:17-19 | | | | | |
| 109:2-21 | | | | | |
| 114:21-115:12 | | | | | |
| 115:14-15 | | | | | |
| 115:17-17 | | | | | |
| 115:19-116:4 | | | | | |
| 117:4-9 | | | | | |
| 117:10-11 | L | | | | |
| 117:13-13 | | | | | |
| 117:15-16 | L | | | | |
| 117:18-18 | | | | | |
| 118:3-4 | L | | | | |
| 118:6-6 | | | | | |
| 118:8-9 | | | | | |
| 118:11-11 | | | | | |
| 118:20-23 | L | | | | |
| 120:4-6 | V | | | | |
| 120:17-25 | | | | | |
| 121:1-23 | | | | | |
| 121:24-122:9 | | | | | |
| 123:2-124:9 | | | | | |
| 131:3-15 | | | | | |
| 131:23-132:2 | | | | | |
| 136:15-16 | | | | | |
| 136:18-21 | | | | | |
| 138:5-8 | | | | | |
| 138:24-139:12 | | | | | |
| 139:14-140:4 | | | | | |
| 142:5-7 | | | | | |
| 142:17-143:5 | | | | | |
| 144:22-145:24 | | | | | |
| 147:20-148:5 | | | | | |
| 149:18-25 | | | | | |
| 150:19-151:6 | L | | | | |
| 151:13-21 | | | | | |
| 152:3-14 | | | | | |
| 152:17-22 | | | | | |
| 158:3-24 | | 157:5-158:2 | | | |
| 160:19-161:20 | L; V | | | | |
| 162:8-17 | | | | | |
| 162:21-164:16 | | | | | |
| 165:13-166:5 | V | | | | |
| 168:8-16 | | | | | |
| 169:5-14 | | | | | |
| 169:15-24 | | | | | |
| 170:3-5 | | | | | |
| 170:7-7 | | | | | |
| 170:9-22 | | | | | |
| 170:23-171:6 | | | | | |
| 171:7-20 | | | | | |
| 175:13-19 | | | | | |
| 175:21-176:4 | | | | | |
| 176:6-13 | | | | | |
| 176:15-18 | | | | | |
| 176:20-177:11 | | | | | |
| 177:13-178:7 | L | | | | |
| 178:9-13 | | | | | |
| 186:1-13 | V | | | | |
| 189:19-190:17 | | | | | |
| 190:19-193:5 | | 193:6-9; 193:9-11 | | 191:11-193:5 | |
| 193:24-25 | | | | | |
| 194:2-2 | | | | | |
| 195:4-199:16 | V; L | | | | |
| 203:1-204:7 | | | | | |
| 204:8-208:15 | L | | | | |
| 209:5-10 | | | | | |
| 211:1-6 | | | | | |
| 212:10-13 | | | | | |
| 213:7-23 | | | | | |
| 213:24-214:2 | | | | | |

**Thomas Studanski (Jan. 8, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 215:1-12 | | | | | |
| 215:14-19 | | | | | |
| 215:21-23 | | | | | |
| 215:25-216:7 | | | | | |
| 216:13-217:15 | | 217:16-218:4 | | | |
| 219:3-15 | | | | | |
| 219:25-220:18 | L | | | | |
| 220:20-25 | | | | | |
| 221:1-25 | L | | | | |
| 222:2-3 | | | | | |
| 222:7-13 | | | | | |
| 225:18-226:5 | | | | | |
| 226:13-24 | | | | | |
| 229:3-230:14 | F; V; L; S | | | | |
| 230:23-231:2 | | | | | |
| 231:4-6 | F; V; S | | | | |
| 231:8-14 | F; L | | | | |
| 231:16-18 | F; S | | | | |
| 231:20-25 | F; S | | | | |
| 232:2-4 | F; S | | | | |
| 232:6-11 | F; S | | | | |
| 232:13-13 | F; S | | | | |
| 232:15-233:8 | F; S | | | | |
| 233:10-12 | V | | | | |
| 233:14-17 | F; S; L | | | | |
| 233:19-22 | | | | | |
| 234:11-13 | F; S; L | | | | |
| 234:15-17 | F; S; L | | | | |
| 234:19-21 | F; S; L; V | | | | |
| 240:15-241:15 | | | | | |
| 241:22-244:14 | | | | | |
| 245:3-18 | ATTY; Scope; | | | | |
| 247:3-5 | | | | | |
| 249:18-250:3 | V | | | | |
| 250:4-5 | V | | | | |
| 250:8-11 | | | | | |

**William Swanson (Feb. 27, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:10-10:4 | | | | | |
| 8:10-10:4 | | | | | |
| 22:6-9 | | 22:10-14 | [22:10-14] 401402; 403 | | |
| 22:18-21 | | | | | |
| 22:25-23:11 | | | | | |
| 27:3-8 | | | | | |
| 28:5-29:7 | | | | | |
| 31:12-20 | | | | | |
| 33:12-34:9 | | | | | |
| 34:22-35:14 | F | | | | |
| 35:17-36:13 | F | | | | |
| 36:14-21 | | | | | |
| 37:4-12 | | | | | |
| 37:22-38:3 | | | | | |
| 39:9-11 | F, S | | | | |
| 39:20-40:1 | | | | | |
| 41:6-17 | | | | | |
| 42:6-10 | | | | | |
| 45:20-46:10 | | | | | |
| 46:19-24 | | | | | |
| 47:11-14 | 403 | | | | |
| 48:4-18 | 403 | | | | |
| 50:7-24 | | | | | |
| 54:2-55:17 | | | | | |
| 58:6-59:20 | 403 | | | | |
| 59:22-24 | 403, F | | | | |
| 60:1-16 | | | | | |
| 60:23-61:16 | | | | | |
| 61:24-62:1 | | | | | |
| 62:3-3 | | | | | |
| 62:12-20 | | | | | |
| 63:14-21 | | | | | |
| 65:19-66:3 | | | | | |
| 66:16-24 | | | | | |
| 70:2-22 | F, S | | | | |
| 70:24-71:8 | | | | | |
| 73:8-18 | | | | | |
| 75:6-11 | | | | | |
| 76:1-5 | F | | | | |
| 76:13-14 | F | | | | |
| 80:2-8 | F | | | | |
| 80:25-81:7 | F | | | | |
| 84:1-13 | | 84:14-16 | [84:14-16] H; 401402; F; 403; S | 84:17-20 | |
| 92:8-93:4 | F | 93:5-7 | [93:5-7] C; 401402; 403 | 93:17-25 | |
| 94:12-25 | F | | | | |
| 95:15-96:6 | F | | | | |
| 96:11-13 | | | | | |
| 96:21-23 | | | | | |
| 96:25-97:13 | | | | | |
| 97:22-98:11 | D | | | | |
| 98:15-99:1 | F | | | | |
| 99:9-22 | D | | | | |
| 100:3-6 | F | | | | |
| 100:8-23 | F | | | | |
| 101:11-103:9 | | | | | |
| 107:14-22 | F | | | | |
| 108:7-109:3 | F | | | | |
| 109:14-110:17 | | 110:18-19; 110:21 | [110:18-19] IE; 401402; F; 403; S; Scope<br><br>[110:21-21] IE; 401402; F; 403; S; Scope | | |
| 111:6-12 | | | | | |
| 111:13-113:4 | F | 113:5-7 | [113:5-7] 401402; 403; V | | |
| 113:8-18 | | 113:5-7 | [113:5-7] 401402; 403; V | | |
| 113:20-114:4 | | | | | |
| 114:6-16 | | | | | |
| 114:18-25 | | | | | |
| 115:1-6 | | | | | |
| 115:8-13 | | | | | |
| 115:15-23 | | | | | |
| 115:25-116:5 | | | | | |
| 116:8-11 | | | | | |
| 116:13-14 | | | | | |
| 118:14-120:4 | F | 120:5-7; 120:9 | [120:5-7] 401402; F; 403<br><br>[120:9-9] 401402; F; 403 | | |
| 120:11-121:16 | F | | | | |
| 121:18-122:18 | F | 122:19-20 | [122:19-20] 401402; F; 403 | | |
| 123:24-124:7 | | | | | |
| 124:8-125:10 | D | | | | |
| 125:12-127:4 | D | | | | |
| 127:7-22 | | | | | |
| 127:24-128:7 | | | | | |
| 132:15-20 | | | | | |
| 133:11-134:8 | F | | | | |
| 136:25-137:6 | D | | | | |
| 137:12-138:8 | D | 137:9-11 | [137:9-11] 401402; 403 | | |
| 138:15-19 | F | | | | |
| 138:21-139:1 | | | | | |
| 139:21-140:8 | F | | | | |
| 140:23-141:2 | | | | | |
| 141:3-16 | | | | | |
| 141:19-142:8 | | 142:9-11 | [142:9-11] 401402; 403 | | |
| 142:12-18 | D | | | | |
| 143:12-23 | | | | | |
| 155:9-12 | | | | | |
| 156:18-157:4 | | 157:5-7 | [157:5-7] I; 403 | 157:8-13 | I, V |
| 157:14-17 | | 157:5-7 | [157:5-7] I; 403 | 157:8-13 | I, V |
| 166:6-11 | | 166:2-5 | [166:2-5] 401402; 403 | | |
| 170:21-24 | | | | | |
| 171:1-10 | F | | | | |
| 171:15-17 | F | | | | |
| 171:19-20 | F | | | | |

**William Swanson (Feb. 27, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 172:5-173:5 | F,D | | | | |
| 173:10-12 | | | | | |
| 173:19-174:11 | D | | | | |
| 174:13-175:12 | D | | | | |
| 181:7-24 | F, D | | | | |
| 183:7-12 | D | 183:7-12 | [183:7-12] I | | |
| 183:20-186:1 | F | 186:2-4 | [186:2-4] AA; D; N; 403; S | | |
| 186:5-8 | S, F | | | | |
| 187:4-24 | | | | | |
| 188:4-191:11 | | | | | |
| 191:13-23 | | | | | |
| 197:9-198:7 | F, D | | | | |
| 198:12-199:14 | D | | | | |
| 199:18-202:1 | | | | | |
| 203:6-205:10 | D | | | | |
| 205:12-207:12 | D | | | | |
| 208:13-15 | F | | | | |
| 208:17-18 | F | | | | |
| 216:3-8 | | 216:9-14 | [216:9-14] 401402; 403; V | | |
| 216:21-217:4 | | | | | |
| 217:5-218:3 | | | | | |
| 220:9-10 | | | | | |
| 220:12-221:21 | F | | | | |
| 221:23-222:1 | F | | | | |
| 222:3-8 | F | | | | |
| 225:1-16 | F | | | | |
| 225:18-226:3 | F | | | | |
| 226:5-13 | F | | | | |
| 226:15-227:3 | F | | | | |
| 227:5-15 | F | | | | |
| 227:17-17 | F | | | | |

**Charlie Wallace (Sept. 11, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 8:6-9:2 | 401/402 | | | |
| 21:21-22:6 | 401/402 | | | |
| 22:15-18 | 401/402 | | | |
| 22:15-18 | 401/402 | | | |
| 22:25-23:6 | 401/402 | | | |
| 22:25-23:6 | 401/402 | | | |
| 24:2-3 | 401/402 | | | |
| 24:14-29:16 | 401/402 | | | |
| 30:16-34:1 | 401/402 | | | |
| 34:4-8 | 401/402 | | | |
| 34:10-13 | 401/402 | | | |
| 34:15-19 | 401/402 | | | |
| 34:21-35:4 | 401/402 | | | |
| 35:7-22 | 401/402 | | | |
| 35:23-36:19 | 401/402 | | | |
| 36:24-38:15 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:7-23 | 401/402 | | | |
| 39:25-40:2 | 401/402 | | | |
| 41:2-42:3 | 401/402 | | | |
| 42:4-25 | 401/402 | | | |
| 43:1-17 | 401/402 | | | |
| 44:6-46:23 | 401/402 | | | |
| 47:3-48:15 | 401/402 | | | |
| 48:17-24 | 401/402 | | | |
| 49:16-50:17 | 401/402 | | | |
| 51:7-16 | 401/402 | | | |
| 52:18-53:17 | 401/402 | | | |
| 55:18-60:11 | 401/402 | | | |
| 60:1-62:11 | 401/402 | | | |
| 65:8-66:6 | 401/402 | | | |
| 66:7-67:21 | 401/402 | | | |
| 67:23-68:1 | 401/402 | | | |
| 68:3-5 | 401/402 | | | |
| 68:7-9 | 401/402 | | | |
| 68:11-69:6 | 401/402 | | | |
| 69:7-70:11 | 401/402 | | | |
| 73:7-74:4 | 401/402 | | | |
| 74:7-15 | 401/402 | | | |
| 74:19-25 | 401/402 | | | |
| 75:2-4 | 401/402 | | | |
| 75:6-8 | 401/402 | | | |
| 75:10-10 | 401/402 | | | |
| 75:14-76:1 | 401/402 | | | |
| 76:7-77:11 | 401/402 | | | |
| 77:21-78:5 | 401/402 | | | |
| 78:14-15 | 401/402 | | | |
| 78:17-22 | 401/402 | | | |
| 78:23-24 | 401/402 | | | |
| 81:11-24 | 401/402 | | | |
| 85:5-6 | 401/402 | | | |
| 85:8-13 | 401/402 | | | |
| 85:16-17 | 401/402 | | | |
| 85:23-24 | 401/402 | | | |
| 86:2-8 | 401/402 | | | |
| 86:10-13 | 401/402 | | | |
| 86:16-18 | 401/402 | | | |
| 86:21-22 | 401/402 | | | |
| 86:24-87:1 | 401/402 | | | |
| 87:3-4 | 401/402 | | | |
| 87:5-20 | 401/402 | | | |
| 95:21-96:8 | 401/402 | | | |
| 96:12-97:16 | 401/402 | | | |
| 109:15-23 | 401/402 | | | |
| 127:11-129:3 | 401/402 | | | |
| 137:17-141:5 | 401/402 | | | |
| 144:24-146:14 | 401/402 | | | |
| 149:4-17 | 401/402 | | | |
| 149:19-150:14 | 401/402 | | | |
| 172:17-173:14 | 401/402 | | | |
| 176:21-178:10 | 401/402 | | | |
| 178:12-16 | 401/402 | | | |
| 178:18-179:23 | 401/402 | | | |
| 180:1-1 | 401/402 | | | |
| 180:2-14 | 401/402 | | | |

**Erick Wolf (Oct. 10, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 7:2-8:17 | | | | | |
| 11:11-13 | | | | | |
| 12:21-13:8 | | | | | |
| 14:6-15:4 | | | | | |
| 15:9-13 | | | | | |
| 15:14-16 | | | | | |
| 16:15-24 | | | | | |
| 16:25-17:1 | | | | | |
| 17:12-19 | | | | | |
| 18:10-17 | | | | | |
| 18:18-19:3 | | | | | |
| 20:17-21:16 | | | | | |
| 23:10-22 | | | | | |
| 24:10-25:12 | | | | | |
| 27:17-28:10 | | | | | |
| 29:16-30:1 | | 30:1-30:3 | [30:1-3] I | 30:4-4 | |
| 30:5-21 | | | | | |
| 30:22-31:4 | | | | | |
| 31:18-19 | | | | | |
| 31:21-21 | | | | | |
| 32:3-33:2 | | | | | |
| 33:23-34:2 | | | | | |
| 34:22-24 | | | | | |
| 34:25-35:4 | | | | | |
| 35:5-20 | | | | | |
| 37:12-18 | | | | | |
| 37:25-38:14 | | | | | |
| 41:8-45:8 | | 112:16-113:6 | [112:16-113:6] 401402; 403; S; V | 113:9-12 | |
| 45:13-20 | | 45:9-12 | [45:9-12] 401402; N; 403; V | | |
| 45:21-47:2 | | | | | |
| 47:21-48:3 | | | | | |
| 48:12-49:11 | | | | | |
| 50:2-5 | | | | | |
| 50:6-15 | | | | | |
| 50:16-51:1 | | | | | |
| 51:15-17 | L; S; IE | | | | |
| 51:19-52:5 | L; S; IE | | | | |
| 52:6-16 | | | | | |
| 53:17-25 | | | | | |
| 54:9-15 | | | | | |
| 54:16-18 | | | | | |
| 55:2-20 | | | | | |
| 56:2-11 | | | | | |
| 56:12-57:2 | | | | | |
| 57:3-17 | | | | | |
| 57:21-58:10 | | | | | |
| 58:24-59:2 | | | | | |
| 61:6-62:2 | | | | | |
| 62:17-63:3 | | | | | |
| 63:4-64:17 | | | | | |
| 64:18-65:10 | | | | | |
| 65:16-23 | | | | | |
| 65:24-67:1 | | | | | |
| 68:14-18 | | | | | |
| 68:19-24 | | | | | |
| 70:25-71:18 | | | | | |
| 71:19-72:15 | | | | | |
| 76:1-23 | | 119:9-121:5 | [119:9-121:5] 401402; 403; V; S | | |
| 77:10-16 | | | | | |
| 77:20-23 | | | | | |
| 77:24-25 | | | | | |
| 78:2-2 | | | | | |
| 78:8-79:24 | AA | | | | |
| 80:1-10 | AA | | | | |
| 80:25-81:24 | | | | | |
| 82:3-6 | | | | | |
| 83:5-8 | | | | | |
| 83:16-84:12 | | | | | |
| 84:13-89:11 | 403; L | | | | |
| 89:13-14 | 403; L | 77:17-19; 108:25-110:19; 118:15-119:6 | [77:17-19] S; V<br><br>[108:25-110:19] 401402; 403; S; V<br><br>[118:15-119:6] 401402; 403; S; V; I; M | | |
| 89:16-17 | 403; L | | | | |
| 89:22-22 | 403; L | | | | |
| 90:14-91:23 | | | | | |
| 92:23-24 | 403; L | | | | |
| 93:1-5 | 403; L | | | | |
| 93:8-10 | 403; L | | | | |
| 93:13-15 | 403; L | | | | |
| 93:18-21 | 403; L | | | | |
| 93:24-94:1 | 403; L | 77:17-19; 118:15-119:6 | [77:17-19] S; V<br><br>[118:15-119:6] 401402; 403; S; V; I; M | | |
| 94:4-7 | 403; L | | | | |
| 96:22-99:24 | | | | | |
| 100:2-5 | | | | | |
| 100:8-10 | | | | | |
| 100:13-15 | | | | | |
| 108:12-21 | | | | | |
| 117:23-118:15 | | 118:16-25 | [118:16-25] 401402; M; 403; S; V | | |
| 121:6-19 | | | | | |
| 129:10-130:12 | | | | | |
| 130:16-131:5 | | 131:6-9 | [131:6-9] 401402; 403; V | | |
| 132:14-17 | 401/402 | | | | |
| 133:11-14 | L | 113:21-114:5 | [113:21-114:5] 401402; 403; V | 113:9-12; 114:6-8 | [114:6-8] S |

| Koren Ben Zvi (Jan. 6, 2026) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 8:1-9:19 | | | | |
| 10:5-11:5 | | | | |
| 13:16-14:8 | | | | |
| 18:2-5 | | | | |
| 18:15-19:2 | | | | |
| 23:11-16 | | | | |
| 25:3-13 | | | | |
| 25:14-21 | | | | |
| 26:1-25 | | | | |
| 27:19-28:1 | | | | |
| 28:6-18 | | | | |
| 30:24-31:11 | | | | |
| 32:17-23 | | | | |
| 33:10-14 | | 33:18-20 | | |
| 33:21-25 | | | | |
| 36:4-9 | | | | |
| 36:21-37:22 | | | | |
| 38:15-40:9 | | | | |
| 40:11-25 | F | | | |
| 42:13-16 | | | | |
| 43:4-15 | | | | |
| 44:8-45:5 | | | | |
| 45:12-17 | | | | |
| 45:20-46:10 | | 46:11-13 | | |
| 50:15-18 | | | | |
| 53:6-54:23 | | | | |
| 55:12-56:4 | | | | |
| 56:12-57:16 | | | | |
| 60:24-61:22 | | | | |
| 62:1-10 | | 62:11-12 | | |
| 63:11-24 | | | | |
| 64:21-65:2 | | | | |
| 66:18-67:7 | | 67:8-9 | | |
| 68:13-69:2 | | 69:3-5 | | |
| 71:18-72:4 | F | | | |
| 72:6-8 | F | | | |
| 72:13-14 | F | | | |
| 72:16-16 | F | | | |
| 76:7-78:15 | | 78:16-19 | | |
| 78:23-24 | | | | |
| 79:1-23 | S | | | |
| 80:10-81:11 | F | | | |
| 83:20-84:7 | S, F | | | |
| 84:18-85:16 | S, F | | | |
| 85:17-20 | | | | |
| 85:25-86:9 | | | | |
| 87:3-19 | | | | |
| 88:4-13 | | | | |
| 88:22-23 | | | | |
| 88:25-89:20 | S, F | | | |
| 90:9-22 | | | | |
| 91:13-92:8 | S,F | | | |
| 92:10-17 | | | | |
| 92:19-20 | | | | |
| 93:11-94:4 | | | | |
| 97:18-23 | | | | |
| 97:24-98:12 | | | | |
| 102:24-103:1 | F | | | |
| 102:24-103:1 | | 103:5-6 | | |
| 103:3-4 | | | | |
| 103:9-21 | | | | |
| 103:23-104:10 | | | | |
| 104:11-22 | | | | |
| 108:15-18 | | | | |
| 110:5-15 | | | | |
| 111:6-8 | | | | |
| 111:13-21 | | | | |
| 111:22-25 | | | | |
| 114:5-8 | | | | |
| 115:7-16 | | 115:17-18; 115:20 | | |
| 116:25-117:3 | | | | |
| 123:2-5 | | | | |
| 123:18-124:5 | S, F | | | |
| 124:9-12 | | | | |
| 127:3-12 | | | | |
| 127:16-24 | F | | | |
| 128:6-9 | | 128:10-11 | | |
| 135:25-136:13 | | | | |
| 139:1-6 | F | | | |
| 139:14-140:6 | | | | |
| 140:7-15 | | | | |
| 140:21-25 | F | 141:1-3 | | |
| 141:4-142:16 | S | | | |
| 143:18-22 | | | | |
| 144:5-10 | | | | |
| 144:22-146:10 | | | | |
| 146:11-147:3 | | | | |
| 147:20-24 | | | | |
| 148:7-149:16 | | | | |
| 150:4-25 | | | | |
| 151:2-8 | F | | | |

**Koren Ben Zvi (Jan. 6, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 151:9-12 | F | | | |
| 151:14-152:10 | F | | | |
| 152:11-21 | | | | |
| 152:22-153:4 | | | | |
| 153:9-154:3 | | | | |
| 154:10-155:22 | | 155:23-24 | | |
| 156:8-16 | | | | |
| 156:17-22 | | | | |
| 157:18-159:18 | F, S | | | |
| 160:9-12 | | | | |
| 162:1-7 | | | | |
| 162:10-13 | | | | |
| 162:16-20 | | 162:21-22 | | |
| 164:16-18 | | | | |
| 164:19-23 | | | | |
| 165:3-23 | F | | | |
| 167:19-22 | | | | |
| 168:2-10 | | | | |
| 168:15-16 | | | | |
| 169:7-14 | F | | | |
| 171:23-172:2 | | | | |
| 172:23-173:2 | | | | |
| 173:6-174:4 | | | | |
| 175:13-176:13 | | | | |
| 176:15-17 | | | | |
| 177:18-21 | | | | |
| 177:25-178:19 | | | | |
| 179:9-180:11 | | | | |
| 181:1-18 | F | | | |
| 181:20-20 | F | | | |
| 181:25-182:18 | | | | |
| 184:8-185:8 | | | | |
| 185:12-21 | | | | |
| 186:1-3 | | | | |
| 186:19-23 | | | | |
| 187:25-188:6 | | | | |
| 188:11-20 | | | | |
| 188:23-190:11 | | | | |
| 191:1-19 | | | | |
| 192:17-193:11 | | | | |
| 193:20-194:1 | | 193:12-17 | | |
| 194:2-5 | F | | | |
| 194:10-195:7 | | | | |
| 196:20-197:4 | S, F | | | |
| 198:13-25 | | | | |
| 199:7-9 | | 199:1-2 | | |
| 199:15-22 | | 199:10-11 | | |
| 199:23-200:13 | | | | |

*Stratasys, Inc. v. Shenzhen Tuozhu Technology Co., Ltd., et al.*
No. 2:24-cv-00645

**Defendants' Testimony Designations**

**Denis Bakin (Jan. 16, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 7:14-17 | 401/402 | | | |
| 8:22-9:25 | 401/402 | | | |
| 10:14-15 | 401/402 | | | |
| 11:1-11 | 401/402 | | | |
| 12:5-10 | 401/402 | | | |
| 13:3-22 | 401/402 | | | |
| 14:17-15:6 | 401/402 | | | |
| 16:11-13 | 401/402 | | | |
| 16:17-24 | 401/402 | | | |
| 17:10-19:10 | 401/402 | | | |
| 19:11-19 | 401/402 | | | |
| 19:20-20:8 | 401/402 | | | |
| 20:21-21:15 | 401/402 | | | |
| 22:3-11 | 401/402 | | | |
| 22:12-24:16 | 401/402 | | | |
| 24:22-25:18 | 401/402 | | | |
| 26:20-25 | 401/402 | | | |
| 27:5-28:1 | 401/402 | | | |
| 28:8-18 | 401/402 | | | |
| 30:1-16 | 401/402 | | | |
| 30:23-32:2 | 401/402 | | | |
| 33:20-34:6 | 401/402 | | | |
| 34:7-36:2 | 401/402 | | | |
| 36:21-37:4 | 401/402 | | | |
| 37:5-40:12 | 401/402 | | | |
| 41:4-8 | 401/402 | | | |
| 42:13-18 | 401/402 | | | |
| 42:20-43:8 | 401/402 | | | |
| 43:10-21 | 401/402 | | | |
| 45:12-22 | 401/402 | | | |
| 45:24-25 | 401/402 | | | |
| 46:1-9 | 401/402 | | | |
| 46:10-16 | 401/402 | | | |
| 46:17-47:21 | 401/402 | | | |
| 47:23-24 | 401/402 | | | |
| 48:17-50:2 | 401/402 | | | |
| 51:6-18 | 401/402 | | | |
| 51:25-52:20 | 401/402 | | | |
| 52:21-22 | 401/402 | | | |
| 53:3-8 | 401/402 | | | |
| 53:14-19 | 401/402 | | | |
| 53:20-54:16 | 401/402 | | | |
| 55:21-25 | 401/402 | | | |
| 56:1-11 | 401/402 | | | |
| 56:21-57:12 | 401/402 | | | |
| 58:22-25 | 401/402 | | | |
| 59:5-13 | 401/402 | | | |
| 61:6-22 | 401/402 | | | |
| 62:4-63:10 | 401/402 | | | |
| 63:20-64:19 | 401/402 | | | |
| 64:21-65:15 | 401/402 | | | |
| 65:17-20 | 401/402 | | | |
| 66:3-16 | 401/402 | | | |
| 66:24-67:2 | 401/402 | | | |
| 67:19-23 | 401/402 | | | |
| 67:25-68:18 | 401/402 | | | |
| 68:20-69:2 | 401/402 | | | |
| 69:21-70:5 | 401/402 | | | |
| 70:7-9 | 401/402 | | | |
| 71:16-72:15 | 401/402 | | | |
| 72:17-73:1 | 401/402 | | | |
| 76:21-77:23 | 401/402 | | | |
| 77:13-79:15 | 401/402 | | | |
| 79:16-21 | 401/402 | | | |
| 80:4-13 | 401/402 | | | |
| 80:14-81:18 | 401/402 | | | |
| 83:8-15 | 401/402 | | | |
| 83:16-84:17 | 401/402 | | | |
| 85:1-9 | 401/402 | | | |
| 85:10-86:24 | 401/402 | | | |
| 86:25-87:25 | 401/402 | | | |
| 88:19-24 | 401/402 | | | |
| 88:19-90:10 | 401/402 | | | |
| 89:1-10 | 401/402 | | | |
| 90:20-92:1 | 401/402 | | | |
| 92:3-12 | 401/402 | | | |
| 101:18-20 | 401/402 | | | |
| 101:22-102:9 | 401/402 | | | |
| 102:11-21 | 401/402 | | | |
| 108:7-12 | 401/402 | | | |
| 108:14-109:1 | 401/402 | | | |
| 109:6-9 | 401/402 | | | |
| 109:11-18 | 401/402 | | | |
| 117:15-118:14 | 401/402 | | | |
| 123:20-124:3 | 401/402 | | | |
| 125:9-126:2 | 401/402 | | | |

Stratasys, Inc. v. Shenzhen Tuozhu Technology Co., Ltd. et al.
Civil Action No 2:24-cv-00644-JRG (LEAD CASE)
Civil Action No. 2:24-cv-00645 (MEMBER CASE)
**Testimony Designations**

**Martin Bates (Jan. 14, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 8:22-10:1 | 401/402 | | | |
| 10:20-12:7 | 401/402 | | | |
| 12:13-13:8 | 401/402 | | | |
| 13:11-20 | 401/402 | | | |
| 14:4-15:11 | 401/402 | | | |
| 16:19-17:4 | 401/402 | | | |
| 17:10-18:4 | 401/402 | | | |
| 18:12-19:9 | 401/402 | | | |
| 19:10-21:11 | 401/402 | | | |
| 21:12-22:25 | 401/402 | | | |
| 23:11-26:22 | 401/402 | | | |
| 26:25-29:20 | 401/402 | | | |
| 30:1-31:9 | 401/402 | | | |
| 31:10-23 | 401/402 | | | |
| 32:24-33:5 | 401/402 | | | |
| 37:6-22 | 401/402 | | | |
| 39:3-12 | 401/402 | | | |
| 42:1-22 | 401/402 | | | |

**Philippe Boichut (Dec. 3, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 7:3-9:10 | 401/402 | | | |
| 11:17-12:9 | 401/402 | | | |
| 13:8-11 | 401/402 | | | |
| 15:8-11 | 401/402 | | | |
| 18:7-13 | 401/402 | | | |
| 19:4-6 | 401/402 | | | |
| 20:7-16 | 401/402 | | | |
| 20:17-21:4 | 401/402 | | | |
| 21:5-7 | 401/402 | | | |
| 24:13-25 | 401/402 | | | |
| 25:11-22 | 401/402 | | | |
| 25:24-25 | 401/402 | | | |
| 27:19-29:3 | 401/402 | | | |
| 29:12-14 | 401/402 | | | |
| 30:2-4 | 401/402 | | | |
| 30:5-22 | 401/402 | | | |
| 31:6-10 | 401/402 | | | |
| 31:13-19 | 401/402 | | | |
| 33:17-35:14 | 401/402 | | | |
| 36:14-19 | 401/402 | | | |
| 36:20-38:11 | 401/402 | | | |
| 38:13-17 | 401/402 | | | |
| 38:18-39:21 | 401/402 | | | |
| 40:4-5 | 401/402 | | | |
| 40:7-9 | 401/402 | | | |
| 41:5-16 | 401/402 | | | |
| 41:18-19 | 401/402 | | | |
| 42:1-4 | 401/402 | | | |
| 42:11-21 | 401/402 | | | |
| 43:3-20 | 401/402 | | | |
| 43:21-44:3 | 401/402 | | | |
| 44:12-24 | 401/402 | | | |
| 45:9-18 | 401/402 | | | |
| 46:19-47:7 | 401/402 | | | |
| 47:9-48:17 | 401/402 | | | |
| 49:24-50:1 | 401/402 | | | |
| 50:2-22 | 401/402 | | | |
| 51:1-52:2 | 401/402 | | | |
| 52:16-53:8 | 401/402 | | | |
| 53:15-21 | 401/402 | | | |
| 53:22-55:2 | 401/402 | | | |
| 57:12-24 | 401/402 | | | |
| 57:25-58:4 | 401/402 | | | |
| 58:11-13 | 401/402 | | | |
| 58:15-16 | 401/402 | | | |
| 58:17-59:1 | 401/402 | | | |
| 59:3-5 | 401/402 | | | |
| 59:8-15 | 401/402 | | | |
| 59:17-60:10 | 401/402 | | | |
| 60:12-13 | 401/402 | | | |
| 60:14-16 | 401/402 | | | |
| 60:25-61:11 | 401/402 | | | |
| 61:20-25 | 401/402 | | | |
| 62:2-2 | 401/402 | | | |
| 62:22-23 | 401/402 | | | |
| 62:25-63:1 | 401/402 | | | |
| 63:16-64:1 | 401/402 | | | |
| 64:2-4 | 401/402 | | | |
| 64:7-15 | 401/402 | | | |
| 64:19-22 | 401/402 | | | |
| 65:21-66:5 | 401/402 | | | |
| 66:6-19 | 401/402 | | | |
| 66:23-67:16 | 401/402 | | | |
| 67:20-68:13 | 401/402 | | | |
| 68:19-22 | 401/402 | | | |
| 68:23-69:4 | 401/402 | | | |
| 69:5-6 | 401/402 | | | |
| 69:8-10 | 401/402 | | | |
| 69:12-17 | 401/402 | | | |
| 69:23-70:3 | 401/402 | | | |
| 70:4-71:10 | 401/402 | | | |
| 71:14-72:2 | 401/402 | | | |
| 72:3-5 | 401/402 | | | |
| 72:10-19 | 401/402 | | | |
| 72:23-73:17 | 401/402 | | | |
| 73:18-74:14 | 401/402 | | | |
| 74:18-76:3 | 401/402 | | | |
| 76:4-4 | 401/402 | | | |
| 76:6-8 | 401/402 | | | |
| 76:9-10 | 401/402 | | | |
| 76:12-15 | 401/402 | | | |
| 76:17-19 | 401/402 | | | |
| 76:20-77:9 | 401/402 | | | |
| 77:11-78:6 | 401/402 | | | |
| 78:11-18 | 401/402 | | | |
| 78:20-23 | 401/402 | | | |
| 78:25-79:3 | 401/402 | | | |
| 79:5-7 | 401/402 | | | |
| 79:8-20 | 401/402 | | | |
| 79:22-80:12 | 401/402 | | | |
| 80:13-19 | 401/402 | | | |

**Philippe Boichut (Dec. 3, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 80:20-81:5 | 401/402 | | | |
| 81:18-82:9 | 401/402 | | | |
| 82:13-19 | 401/402 | | | |
| 83:4-14 | 401/402 | | | |
| 83:18-84:19 | 401/402 | | | |
| 84:23-85:12 | 401/402 | | | |
| 85:14-20 | 401/402 | | | |
| 86:9-15 | 401/402 | | | |
| 86:17-21 | 401/402 | | | |
| 86:23-87:1 | 401/402 | | | |
| 87:3-5 | 401/402 | | | |
| 87:7-15 | 401/402 | | | |
| 87:17-20 | 401/402 | | | |
| 87:22-25 | 401/402 | | | |
| 88:2-12 | 401/402 | | | |
| 88:14-23 | 401/402 | | | |
| 88:25-89:3 | 401/402 | | | |
| 89:5-9 | 401/402 | | | |
| 89:11-13 | 401/402 | | | |
| 89:15-17 | 401/402 | | | |
| 89:21-90:16 | 401/402 | | | |
| 90:18-22 | 401/402 | | | |
| 91:2-23 | 401/402 | | | |
| 100:16-20 | 401/402 | | | |
| 101:1-15 | 401/402 | | | |
| 104:16-17 | 401/402 | | | |
| 104:19-105:9 | 401/402 | | | |
| 106:12-19 | 401/402 | | | |
| 106:21-21 | 401/402 | | | |
| 110:11-12 | 401/402 | | | |
| 110:14-15 | 401/402 | | | |
| 110:16-24 | 401/402 | | | |
| 110:25-111:8 | 401/402 | | | |
| 113:12-13 | 401/402 | | | |
| 113:15-18 | 401/402 | | | |
| 113:19-19 | 401/402 | | | |
| 113:21-24 | 401/402 | | | |
| 116:21-117:4 | 401/402 | | | |
| 117:23-25 | 401/402 | | | |
| 118:2-4 | 401/402 | | | |
| 118:10-22 | 401/402 | | | |

**Scott Crump (Jan. 7, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 7:10-8:5 | | | | | |
| 9:3-5 | | | | | |
| 10:2-11:13 | | | | | |
| 11:14-20 | | | | | |
| 13:7-14:9 | 401/402 | | | | |
| 14:14-19 | 401/402 | | | | |
| 14:20-15:6 | 401/402 | | | | |
| 15:11-16:2 | 401/402 | | | | |
| 16:19-18:2 | | | | | |
| 18:4-20 | | | | | |
| 18:21-19:22 | | | | | |
| 20:2-20 | | | | | |
| 22:10-13 | | | | | |
| 22:17-23:4 | | | | | |
| 23:18-25:23 | | | | | |
| 26:17-21 | | | | | |
| 27:3-12 | | | | | |
| 27:15-28:1 | | | | | |
| 28:3-23 | | | | | |
| 29:1-17 | | | | | |
| 29:18-30:18 | | | | | |
| 30:19-31:3 | 401/402; 403 | | | | |
| 31:22-33:4 | 401/402; 403 | | | | |
| 33:5-11 | 401/402; 403 | | | | |
| 33:16-34:25 | 401/402; 403 | | | | |
| 35:1-14 | 401/402; 403 | | | | |
| 35:16-18 | 401/402; 403 | | | | |
| 35:19-36:21 | 401/402; 403 | | | | |
| 37:3-38:1 | 401/402; 403 | | | | |
| 38:12-39:11 | 401/402; 403 | | | | |
| 39:12-41:23 | 401/402; 403; L | | | | |
| 41:25-42:1 | 401/402; 403 | | | | |
| 43:7-18 | | | | | |
| 44:4-45:15 | | | | | |
| 45:22-46:18 | | | | | |
| 48:19-49:25 | | | | | |
| 51:17-22 | | | | | |
| 53:12-54:15 | 401/402 | 54:16-19 | | | |
| 54:20-23 | 401/402 | | | | |
| 54:24-55:18 | 401/402 | | | | |
| 55:19-57:15 | 401/402: L | 59:1-12 | | | |
| 57:23-24 | 401/402 | | | | |
| 58:2-7 | 401/402 | 58:8-11 | [58:8-11] 403 | | |
| 58:12-25 | 401/402L | | | | |
| 62:25-63:11 | 401/402; L; I | 61:25-62:14 | | | |
| 63:15-23 | 401/402 | | | | |
| 67:2-9 | 401/402; 403; L | | | | |
| 67:12-15 | 401/402; V | 67:17-23 | | | |
| 68:12-24 | 401/402; 403; L | | | | |
| 69:13-71:2 | | | | | |
| 71:3-74:14 | 401/402; 403 | | | | |
| 75:11-17 | 401/402; 403 | | | | |
| 76:1-77:7 | 401/402; 403 | | | | |
| 78:2-79:5 | 401/402; 403: L | | | | |
| 79:6-80:5 | 401/402; 403; L | | | | |
| 80:8-81:4 | | | | | |
| 81:6-18 | | | | | |
| 82:3-8 | | | | | |
| 82:9-16 | | | | | |
| 82:19-83:7 | | | | | |
| 83:8-85:9 | | | | | |
| 85:24-86:4 | | | | | |
| 86:7-9 | | | | | |
| 86:14-87:2 | | | | | |
| 87:3-16 | | | | | |
| 90:6-91:2 | | | | | |
| 91:10-92:8 | | | | | |
| 93:6-94:2 | | | | | |
| 94:3-95:13 | | | | | |
| 95:15-96:1 | | | | | |
| 96:8-99:22 | | | | | |
| 101:17-102:10 | L | | | | |
| 102:11-104:12 | | | | | |
| 104:13-107:5 | | | | | |
| 107:10-108:14 | | | | | |
| 108:15-109:16 | | | | | |
| 109:21-111:4 | 401/402; 403 | | | | |
| 111:21-116:19 | 401/402; 403; L | | | | |
| 116:20-117:18 | L | | | | |
| 117:19-120:4 | 401/402; 403; L | | | | |
| 120:5-122:19 | | | | | |
| 122:20-123:5 | | | | | |
| 124:1-15 | L | | | | |
| 125:10-12 | | | | | |
| 125:18-126:13 | | | | | |
| 127:15-20 | V | | | | |
| 128:2-18 | V | | | | |
| 129:11-14 | V | | | | |
| 130:23-131:20 | V | | | | |
| 135:4-6 | V | | | | |
| 135:8-8 | V | | | | |
| 135:10-136:19 | V: L | | | | |
| 136:21-137:9 | | | | | |
| 137:10-20 | | | | | |
| 138:1-139:15 | 401/402 | | | | |
| 140:4-11 | 401/402 | | | | |
| 140:12-14 | 401/402 | | | | |
| 140:19-141:11 | 401/402 | | | | |
| 141:13-142:7 | 401/402 | | | | |
| 142:8-10 | 401/402 | | | | |
| 142:18-143:6 | 401/402 | | | | |
| 143:14-24 | 401/402 | | | | |

**Scott Crump (Jan. 7, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 144:1-15 | 401/402 | | | | |
| 144:16-17 | 401/402 | | | | |
| 144:20-145:16 | 401/402 | | | | |
| 146:2-5 | 401/402 | | | | |
| 147:8-17 | 401/402 | | | | |
| 149:10-150:16 | 401/402; 403 | | | | |
| 150:18-152:17 | 401/402; 403; M | 153:6-21 | | | |
| 152:18-21 | | | | | |
| 156:4-159:2 | 401/402; 403; L | | | | |
| 159:17-160:6 | | | | | |
| 161:13-162:20 | 401/402; 403; L | | | | |
| 163:4-10 | | | | | |
| 163:16-164:3 | | | | | |
| 164:4-20 | | | | | |
| 164:25-165:17 | | | | | |
| 165:18-167:1 | | | | | |
| 167:13-170:21 | 401/402; 403 | | | | |
| 170:25-171:7 | V | 171:12-172:3 | [171:12-172:3] 403 | | |
| 171:8-11 | | | | | |
| 172:4-8 | | | | | |
| 174:8-178:10 | | | | | |
| 178:25-181:21 | | | | | |
| 181:22-182:20 | | | | | |
| 184:16-186:4 | | | | | |
| 186:5-24 | | | | | |
| 186:25-188:17 | 401/402; 403; M | | | | |
| 188:22-190:8 | 401/402; 403 | | | | |
| 191:4-193:11 | | | | | |
| 194:19-197:12 | V | | | | |
| 197:17-200:6 | | | | | |
| 200:7-202:4 | | | | | |
| 202:17-205:5 | 401/402; 403 | | | | |
| 205:6-206:13 | | | | | |
| 207:25-208:24 | | | | | |
| 208:25-209:13 | S; F | | | | |
| 209:19-211:21 | | | | | |
| 211:22-212:4 | | | | | |
| 212:19-20 | | | | | |
| 213:3-214:3 | | | | | |
| 214:13-215:13 | | | | | |
| 215:16-216:12 | | | | | |
| 216:13-217:8 | | | | | |
| 217:9-218:13 | | | | | |
| 218:14-219:6 | | | | | |
| 219:7-14 | | | | | |
| 219:21-25 | | | | | |
| 220:5-221:16 | | | | | |
| 224:17-225:16 | | | | | |
| 227:2-229:3 | | 241:14-242:12 | | | |
| 229:4-231:11 | | | | | |
| 231:12-233:16 | | | | | |
| 235:17-236:21 | | | | | |
| 237:9-238:5 | | | | | |
| 238:6-10 | | | | | |
| 238:24-239:1 | | | | | |
| 239:20-240:3 | | | | | |
| 240:4-241:6 | | | | | |
| 242:20-243:7 | | | | | |
| 243:12-245:7 | L; M | | | | |
| 245:11-24 | | | | | |
| 246:8-11 | | | | | |
| 246:12-248:24 | | | | | |
| 249:6-18 | S | | | | |
| 249:22-25 | S | | | | |
| 250:4-10 | | | | | |
| 250:21-24 | S; F | | | | |
| 251:3-6 | S; F | | | | |
| 251:10-252:2 | | | | | |
| 252:10-14 | | 252:3-9 | | | |
| 252:15-21 | | | | | |
| 255:18-256:5 | L; AF | | | | |
| 256:18-258:16 | | | | | |
| 259:1-260:24 | | 260:25-264:3; 265:11-266:4 | | | |
| 266:12-267:18 | | | | | |
| 267:19-268:19 | | | | | |
| 268:20-21 | | | | | |
| 268:24-269:4 | | | | | |
| 269:17-270:6 | | | | | |
| 270:16-271:3 | | | | | |
| 271:10-13 | | | | | |
| 272:14-18 | | | | | |
| 272:19-20 | | | | | |
| 272:23-25 | | | | | |
| 273:8-11 | | | | | |
| 273:12-274:3 | | | | | |
| 276:7-10 | | | | | |
| 276:19-24 | | | | | |
| 277:11-12 | | | | | |
| 277:18-25 | | | | | |
| 278:14-17 | | | | | |
| 279:19-280:8 | | | | | |
| 282:19-283:20 | | | | | |
| 284:8-12 | | | | | |
| 285:12-15 | | | | | |
| 286:14-22 | | | | | |
| 287:9-14 | | | | | |
| 288:5-17 | | | | | |
| 288:23-25 | | 289:1-15 | | 290:10-24 | M |
| 290:10-13 | | 289:20-290:9 | | 290:10-24 | M |
| 290:21-24 | | 290:25-291:14 | | 290:10-24 | M |
| 292:15-293:13 | | 293:14-20 | | | |
| 294:15-16 | | | | | |

| Scott Crump (Jan. 7, 2026) | | | | | |
|---|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** | **Stratasys's Objections to Bambu's Counter-Counter Designations** |
| 294:19-25 | | | | | |

**Jonathan Dummer (Nov. 13, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 5:24-6:2 | | | | | |
| 8:16-9:7 | | | | | |
| 10:5-8 | | | | | |
| 10:21-11:2 | | | | | |
| 11:3-4 | | | | | |
| 12:10-18 | | | | | |
| 13:5-11 | | | | | |
| 17:17-19:5 | 403 | | | | |
| 19:7-22:7 | 403; C; L | | | | |
| 22:11-26:16 | 403; C; L | | | | |
| 28:20-32:6 | NA | | | | |
| 33:2-8 | | | | | |
| 33:9-12 | | | | | |
| 33:16-25 | | 34:1-8 | [34:1-8] 401402 | [34:1-8] 34:9-35:3 | 403; C; L |
| 34:9-36:22 | 403; C; L | | | | |
| 36:24-37:4 | 403; C; L | | | | |
| 37:6-39:21 | 403; L | | | | |
| 39:23-44:6 | NA; N; 403; L | | | | |
| 44:9-11 | 403; L; C | | | | |
| 44:13-47:16 | 403; L; C; NA; AF | | | | |
| 48:8-9 | 403; L | | | | |
| 48:11-20 | 403; L | | | | |
| 48:22-49:13 | 403; L | | | | |
| 49:18-19 | 403; L | | | | |
| 49:21-51:11 | 403; L | | | | |
| 51:18-52:12 | | | | | |
| 52:13-53:2 | 403; L | | | | |
| 53:6-7 | 403; L | | | | |
| 53:9-54:25 | 403; L; M | | | | |
| 55:2-11 | 403; L; M | | | | |
| 56:6-10 | 403; L | | | | |
| 56:12-57:4 | 403; L; N | | | | |
| 57:8-11 | 403; L | | | | |
| 57:13-25 | 403; L; NA | | | | |
| 58:4-21 | 403; L; NA | | | | |
| 58:22-24 | L | | | | |
| 59:1-3 | L | | | | |
| 59:5-60:6 | 403; L | | | | |
| 60:9-12 | 403; L; M | | | | |
| 60:14-61:19 | 403; L; M | | | | |
| 62:13-63:16 | 403; L; M | 114:16-115:2 | [114:16-115:2] 401402 | | |
| 65:20-66:4 | | | | | |
| 66:10-67:15 | | | | | |
| 67:20-69:18 | | | | | |
| 70:3-71:24 | | | | | |
| 72:4-17 | 403; L; AF | | | | |
| 72:19-74:15 | 403; L; AF | | | | |
| 75:12-13 | | | | | |
| 75:19-76:11 | 403; L; LC | | | | |
| 76:13-17 | 403; L; LC | | | | |
| 77:4-8 | 403; L; C | | | | |
| 77:10-18 | 403; L; C | | | | |
| 77:20-78:19 | 403; L; C; 401/402 | | | | |
| 77:20-78:18 | 403; L; C; I; 401/402 | | | | |
| 78:23-80:11 | 403; L; 401/402 | | | | |
| 80:13-23 | 403; L; 401/402 | | | | |
| 80:25-81:6 | 403; L; 401/402 | | | | |
| 81:8-15 | 403; L; 401/402 | | | | |
| 82:7-83:5 | 403; L | | | | |
| 83:7-10 | 403; L | | | | |
| 83:16-17 | | | | | |
| 83:24-84:16 | | | | | |
| 88:18-21 | | | | | |
| 88:24-89:12 | 403; L | | | | |
| 89:15-19 | 403; L; LC | | | | |
| 89:21-90:13 | | | | | |
| 91:21-92:7 | 401/402; 403 | 91:11-20 | | [91:11-20] 91:21-92:7 | 401/402; 403 |
| 103:18-106:24 | NA | | | | |
| 120:2-9 | | | | | |
| 120:21-121:12 | | | | | |
| 122:3-124:11 | N; NA | 124:12-19 | | | |
| 124:20-125:8 | | | | | |
| 127:4-15 | | 127:16-20; 128:3-129:6 | [127:16-20] I; 401402; [129:16-128:3] I | | |
| 139:16-141:5 | 401/402 | | | | |
| 143:7-20 | 401/402; 403 | | | | |
| 143:22-144:7 | 401/402; 403; L | | | | |
| 144:13-17 | 401/402; 403; L | | | | |
| 144:19-145:13 | 403; L | | | | |
| 145:15-146:19 | 403; L; LC | | | | |
| 146:23-23 | 403; L; LC | | | | |

**James Franz (Jan. 15, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 6:7-8:14 | | | | |
| 8:15-9:17 | | | | |
| 12:20-13:22 | | | | |
| 13:23-14:10 | | | | |
| 14:19-15:4 | | | | |
| 16:3-17:6 | | | | |
| 18:17-19:7 | | | | |
| 19:17-20:9 | | | | |
| 20:21-22:7 | | | | |
| 22:10-14 | | | | |
| 22:20-23:4 | | | | |
| 23:10-24:21 | | | | |
| 24:24-25:11 | | | | |
| 25:15-26:10 | | | | |
| 26:14-27:2 | 403; L | | | |
| 27:14-28:2 | 403; L | | | |
| 28:3-23 | | | | |
| 29:19-30:14 | | | | |
| 31:6-11 | | | | |
| 32:18-33:18 | | | | |
| 34:17-35:14 | | | | |
| 36:22-25 | | | | |
| 38:4-21 | | | | |
| 40:22-42:7 | 403; S | | | |
| 42:10-16 | | | | |
| 42:23-25 | | | | |
| 43:5-45:21 | | | | |
| 45:25-46:23 | | | | |
| 48:10-49:3 | 403; M; S | | | |
| 49:25-50:3 | 403; L; S; AF | | | |
| 50:5-10 | 403; L; S; AF | | | |
| 50:12-15 | 403; L; S; AF | | | |
| 50:20-25 | 403; L; S; AF | | | |
| 51:2-15 | 403; L; S; AF | | | |
| 51:16-23 | | | | |
| 52:9-53:13 | | | | |
| 53:14-54:5 | | | | |
| 54:9-18 | | | | |
| 55:12-56:13 | 401/402 | | | |
| 70:1-5 | | | | |
| 70:10-17 | | | | |
| 82:14-16 | F | | | |
| 82:18-24 | F; L | | | |
| 83:1-21 | F; L | | | |
| 83:24-84:2 | F; L | | | |
| 85:25-25 | F | | | |
| 86:4-5 | | | | |
| 86:7-15 | | | | |
| 86:17-18 | | | | |
| 86:20-24 | | | | |
| 87:22-23 | | 87:24-25 | [87:24-25] 401402; 403; V | |
| 96:25-97:6 | | | | |
| 97:8-11 | | | | |
| 101:23-102:4 | | | | |
| 103:6-10 | | | | |
| 103:15-20 | | | | |
| 104:9-20 | | | | |
| 104:22-25 | | | | |
| 105:1-1 | | | | |
| 105:24-106:3 | | | | |
| 106:5-8 | | | | |
| 106:25-107:3 | | | | |
| 107:5-8 | | | | |
| 107:18-24 | | | | |
| 108:1-10 | | | | |
| 109:3-4 | | | | |
| 109:6-10 | | | | |
| 111:24-112:6 | | | | |
| 113:1-3 | | | | |
| 113:8-11 | | | | |
| 113:15-25 | | | | |
| 114:2-5 | | | | |
| 114:22-22 | | | | |
| 114:24-115:1 | | | | |
| 115:6-8 | | | | |
| 115:9-12 | | | | |
| 115:15-116:5 | | | | |
| 117:6-16 | | | | |
| 118:3-4 | AF | | | |
| 118:6-10 | AF | | | |
| 118:12-13 | AF | | | |
| 118:15-23 | AF | | | |
| 119:1-2 | | | | |
| 119:1-2 | | | | |
| 119:4-10 | | | | |
| 119:12-12 | | | | |
| 119:22-25 | | | | |
| 120:10-13 | | | | |
| 120:17-18 | | | | |
| 120:23-121:5 | | | | |
| 121:6-19 | | | | |

| James Franz (Jan. 15, 2026) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 121:21-23 | | | | |
| 121:25-122:2 | | | | |
| 122:4-5 | | | | |
| 122:7-11 | | | | |
| 122:13-14 | | | | |
| 122:16-20 | | | | |
| 123:19-20 | | | | |
| 123:22-124:6 | | | | |
| 124:8-19 | | | | |
| 124:21-125:3 | | | | |
| 125:5-8 | | | | |
| 125:10-18 | | | | |
| 125:20-25 | | | | |
| 126:2-8 | | | | |
| 126:10-11 | | | | |
| 126:13-127:2 | | | | |
| 127:6-7 | C | | | |
| 127:9-15 | C | | | |
| 127:9-15 | | | | |
| 127:21-22 | 403; S | | | |
| 127:24-25 | 403; S | | | |
| 128:1-4 | | | | |
| 128:16-129:4 | | | | |
| 129:6-7 | | | | |
| 129:9-10 | | | | |
| 129:24-25 | | | | |
| 130:2-10 | | | | |
| 130:12-12 | | | | |
| 130:13-16 | | | | |
| 130:20-131:13 | | | | |
| 131:15-19 | | | | |
| 131:21-132:11 | | | | |
| 132:13-133:6 | | | | |
| 133:8-10 | | | | |
| 133:12-15 | | | | |
| 134:1-12 | | | | |
| 134:14-22 | | | | |
| 134:24-135:9 | | | | |
| 135:11-13 | | | | |
| 135:17-18 | | | | |
| 135:20-22 | | | | |
| 135:24-136:12 | | | | |
| 137:4-25 | | | | |
| 138:5-140:10 | | | | |
| 140:17-19 | | | | |
| 140:24-141:15 | | | | |
| 141:17-22 | | | | |
| 141:24-142:4 | | | | |
| 142:6-11 | 401/402 | | | |
| 142:13-143:13 | 403; L | | | |
| 143:15-17 | 403; L | | | |
| 143:19-21 | 403; L | | | |
| 143:23-144:4 | 403; L | | | |
| 144:19-145:17 | 403; AF | | | |
| 145:19-146:4 | 403; F | | | |
| 146:6-19 | | | | |
| 146:22-148:3 | | | | |
| 148:12-14 | | | | |
| 148:17-18 | 403; L | | | |
| 148:20-151:21 | 403; L | | | |
| 151:23-152:2 | 403; L | | | |
| 152:4-4 | 403; L | | | |
| 152:17-18 | 403; L | | | |
| 152:20-20 | 403; L | | | |
| 152:21-21 | 403; L | | | |
| 152:23-25 | 403; L | | | |
| 153:2-2 | 403; L | | | |
| 153:3-4 | | | | |
| 153:12-25 | L | | | |
| 154:2-155:2 | L | | | |
| 155:4-16 | | | | |
| 155:25-156:5 | | | | |
| 156:6-23 | | | | |
| 157:2-24 | | | | |
| 158:2-11 | | | | |
| 158:13-15 | | | | |
| 158:17-17 | | | | |
| 158:20-23 | | | | |
| 158:25-25 | | | | |
| 159:1-15 | | | | |
| 159:17-162:12 | | | | |
| 162:14-163:19 | L | | | |
| 163:21-164:5 | L | | | |
| 164:10-18 | 403; S; L; LC | | | |
| 164:20-24 | 403; S; L; LC | | | |
| 165:1-11 | 403; S; L; LC | | | |
| 165:13-14 | 403; S; L; LC | | | |
| 165:15-15 | | | | |
| 165:18-166:9 | | | | |
| 166:11-13 | L | | | |
| 166:15-25 | L | | | |

| James Franz (Jan. 15, 2026) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 167:2-23 | L | | | |
| 167:25-168:8 | | | | |
| 172:10-173:20 | | | | |
| 173:23-174:11 | | | | |
| 177:6-9 | | | | |
| 177:16-22 | | | | |
| 179:10-13 | | | | |
| 179:20-21 | | | | |
| 180:5-181:14 | | 181:15-20 | [181:15-20] I; 401402; NA; N; 403 | |
| 181:21-182:16 | | | | |
| 182:24-25 | | | | |
| 183:2-6 | 403; L; P | | | |
| 183:8-9 | 403; L; P | | | |
| 183:11-11 | 403; L; P | | | |
| 184:2-19 | 403; L | | | |
| 184:21-22 | 403; L | | | |
| 184:23-186:2 | 403; L | | | |
| 186:7-12 | | | | |
| 187:1-4 | | | | |
| 187:18-19 | | | | |
| 187:21-188:25 | 403; P | | | |
| 189:2-3 | 403; P | | | |
| 189:9-9 | | | | |
| 189:11-13 | | | | |
| 189:15-16 | | | | |
| 190:2-13 | | | | |
| 190:15-25 | LC; D | | | |
| 191:1-2 | LC; D | | | |
| 191:4-6 | LC; D | | | |
| 191:8-11 | LC; D | | | |
| 191:13-16 | LC; D | | | |
| 191:18-21 | LC; D | | | |
| 191:23-192:1 | LC; D | | | |
| 192:3-14 | LC; D | | | |
| 192:16-21 | LC; D | | | |
| 192:23-23 | LC; D | | | |
| 194:10-13 | LC; D | | | |
| 194:15-17 | LC; D | | | |
| 194:19-24 | LC; D | | | |
| 195:9-9 | LC | | | |
| 195:11-15 | LC | | | |
| 195:16-19 | | | | |
| 196:8-18 | L; LC; D | | | |
| 196:20-25 | LC | | | |
| 197:2-8 | LC | | | |
| 197:10-13 | D | | | |
| 197:15-198:19 | L; AF | | | |
| 198:21-25 | L; AF | | | |
| 199:2-3 | | | | |
| 199:4-4 | | | | |
| 199:6-9 | | | | |
| 199:11-14 | | | | |
| 199:16-19 | | | | |
| 199:20-22 | | | | |
| 200:2-201:12 | F | | | |
| 201:14-25 | F | | | |
| 202:1-3 | | | | |
| 202:7-203:18 | | | | |
| 203:20-25 | | | | |
| 204:2-5 | L; S | | | |
| 204:7-7 | L; S | | | |
| 206:8-207:15 | L; S | | | |
| 207:17-21 | L; S | | | |
| 207:23-23 | L; S | | | |
| 207:25-208:10 | L; S | | | |
| 208:12-15 | | | | |

**Richard Garrity (Dec. 18, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:10-13:22 | | | | | |
| 24:19-25:8 | | | | | |
| 29:11-19 | | | | | |
| 30:1-11 | | | | | |
| 30:12-21 | | | | | |
| 31:12-33:11 | 403; S | | | | |
| 33:15-34:10 | 403; S | | | | |
| 34:15-22 | | | | | |
| 39:23-40:17 | | | | | |
| 47:19-49:12 | | | | | |
| 52:2-53:10 | | 49:13-52:1 | [49:13-52:1] H; 401402; F; NA; N; 403; S | | |
| 53:14-22 | | 53:11-13 | | 51:17-19 | |
| 53:25-54:6 | | 54:8-55:10 | [54:8-55:10] A; H; 401402; F; NA; N; 403; S; V | 51:17-19 | |
| 58:7-59:25 | | | | | |
| 61:14-21 | | | | | |
| 61:23-62:1 | | 62:3-13 | [62:3-13] I; 401402; F; NA; N; 403; S; V | 51:17-19; 62:2-2 | |
| 63:15-64:1 | | 64:2-3 | [64:2-3] I; 401402; F; 403; S | | |
| 64:4-65:22 | | | | | |
| 68:9-17 | | | | | |
| 70:18-71:1 | 403; AF | | | | |
| 71:6-72:4 | 403; AF | | | | |
| 78:3-11 | | 78:12-79:1 | [78:12-79:1] A; I; 401402; F; NA; N; 403; S; V | | |
| 79:12-80:5 | | | | | |
| 82:13-83:16 | | | | | |
| 83:17-84:11 | | | | | |
| 86:9-87:22 | F | 84:12-86:8 | [84:12-68:8] I | | |
| 87:23-88:21 | | | | | |
| 88:22-89:8 | | 89:9-21 | [89:9-21] A; H; 401402; F; NA; N; 403; S; MIL; V | | |
| 94:20-95:4 | | | | | |
| 97:21-99:10 | | 99:11-19 | [99:11-19] A; H; 401402; F; NA; N; 403; S; V | | |
| 99:21-100:22 | | | | | |
| 100:25-101:16 | 403; L; M | | | | |
| 101:18-20 | 403; L; M | | | | |
| 102:24-104:5 | 403; L; M; A; AA | | | | |
| 105:4-22 | | | | | |
| 108:1-15 | | | | | |
| 108:16-109:21 | | | | | |
| 110:3-24 | | | | | |
| 113:17-20 | | | | | |
| 113:25-114:3 | | | | | |
| 118:14-120:1 | | | | | |
| 123:6-21 | | | | | |
| 127:8-128:17 | | | | | |
| 128:19-132:6 | | | | | |
| 132:9-133:25 | | | | | |
| 135:2-5 | | | | | |
| 135:10-136:7 | | | | | |
| 136:14-139:11 | | | | | |
| 140:20-143:10 | | | | | |
| 144:8-145:25 | | | | | |
| 146:4-147:10 | | | | | |
| 148:12-19 | | | | | |
| 149:5-16 | | | | | |
| 150:5-9 | | | | | |
| 151:11-152:1 | 403; L; S | | | | |
| 153:10-154:2 | | | | | |
| 154:15-155:5 | | | | | |
| 157:12-16 | | | | | |
| 158:1-159:13 | | | | | |
| 160:4-161:9 | | | | | |
| 162:8-164:3 | | | | | |
| 165:14-25 | | | | | |
| 173:16-20 | | | | | |
| 175:8-177:12 | | | | | |
| 180:12-181:24 | | | | | |
| 183:4-184:14 | | | | | |
| 185:4-186:7 | | | | | |
| 187:13-188:3 | | | | | |
| 193:2-23 | AA | | | | |
| 196:1-4 | 403; L; M | | | | |
| 196:7-197:6 | 403; L; M | | | | |
| 202:24-204:14 | | | | | |
| 205:2-206:6 | | | | | |
| 220:3-222:4 | | | | | |
| 223:3-17 | | | | | |
| 223:25-225:18 | | | | | |
| 226:4-6 | | | | | |
| 246:8-17 | 403; L; AF | | | | |
| 246:19-25 | 403; L; AF | | | | |
| 253:6-10 | | | | | |
| 254:23-25 | | | | | |
| 255:4-256:17 | | | | | |
| 259:6-15 | | | | | |
| 266:7-25 | | | | | |
| 267:10-20 | | | | | |
| 268:19-269:24 | | | | | |
| 271:14-277:12 | | | | | |
| 277:17-25 | | | | | |
| 279:1-10 | | | | | |
| 280:5-9 | | | | | |
| 281:24-282:13 | | | | | |
| 283:19-284:3 | | | | | |
| 284:13-286:10 | | | | | |
| 286:16-287:7 | | | | | |
| 289:2-14 | | | | | |
| 289:22-290:20 | | | | | |

| Filipp Gelman (Oct. 17, 2025) | | | | |
|---|---|---|---|---|
| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
| 5:14-6:17 | 401/402 | | | |
| 7:19-9:11 | 401/402 | | | |
| 9:20-10:2 | 401/402 | | | |
| 10:10-15 | 401/402 | | | |
| 10:17-19 | 401/402 | | | |
| 10:24-11:25 | 401/402 | | | |
| 12:1-3 | 401/402 | | | |
| 12:12-14 | 401/402 | | | |
| 12:19-13:5 | 401/402 | | | |
| 14:3-18 | 401/402 | | | |
| 14:22-15:1 | 401/402 | | | |
| 15:8-21 | 401/402 | | | |
| 15:23-24 | 401/402 | | | |
| 16:5-11 | 401/402 | | | |
| 17:6-18:3 | 401/402 | | | |
| 18:4-14 | 401/402 | | | |
| 19:6-11 | 401/402 | | | |
| 21:10-23:3 | 401/402 | | | |
| 23:8-17 | 401/402 | | | |
| 23:19-22 | 401/402 | | | |
| 24:5-8 | 401/402 | | | |
| 25:5-19 | 401/402 | | | |
| 26:1-7 | 401/402 | | | |
| 27:7-8 | 401/402 | | | |
| 27:11-15 | 401/402 | | | |
| 27:18-28:4 | 401/402 | | | |
| 28:25-29:1 | 401/402 | | | |
| 29:3-4 | 401/402 | | | |
| 30:21-22 | 401/402 | | | |
| 30:24-31:1 | 401/402 | | | |
| 31:3-5 | 401/402 | | | |
| 31:7-13 | 401/402 | | | |
| 31:15-19 | 401/402 | | | |
| 32:13-15 | 401/402 | | | |
| 33:6-7 | 401/402 | | | |
| 33:9-11 | 401/402 | | | |
| 33:13-17 | 401/402 | | | |
| 33:19-19 | 401/402 | | | |
| 34:20-22 | 401/402 | | | |
| 34:24-35:15 | 401/402 | | | |
| 35:21-22 | 401/402 | | | |
| 35:24-36:1 | 401/402 | | | |
| 36:7-18 | 401/402 | | | |
| 36:20-25 | 401/402 | | | |
| 37:2-2 | 401/402 | | | |
| 37:12-13 | 401/402 | | | |
| 37:15-17 | 401/402 | | | |
| 37:19-21 | 401/402 | | | |
| 37:23-23 | 401/402 | | | |
| 37:24-38:2 | 401/402 | | | |
| 38:4-9 | 401/402 | | | |
| 38:10-11 | 401/402 | | | |
| 38:13-15 | 401/402 | | | |
| 38:17-39:7 | 401/402 | | | |
| 39:8-10 | 401/402 | | | |
| 39:12-40:3 | 401/402 | | | |
| 40:7-8 | 401/402 | | | |
| 40:10-12 | 401/402 | | | |
| 40:14-17 | 401/402 | | | |
| 40:19-21 | 401/402 | | | |
| 40:23-41:1 | 401/402 | | | |
| 41:3-3 | 401/402 | | | |
| 41:11-14 | 401/402 | | | |
| 41:16-16 | 401/402 | | | |
| 42:11-15 | 401/402 | | | |
| 42:17-20 | 401/402 | | | |
| 42:22-25 | 401/402 | | | |
| 43:2-2 | 401/402 | | | |
| 43:12-13 | 401/402 | | | |
| 43:15-15 | 401/402 | | | |
| 44:1-45:1 | 401/402 | | | |
| 45:23-24 | 401/402 | | | |
| 46:1-4 | 401/402 | | | |
| 46:6-8 | 401/402 | | | |
| 46:10-10 | 401/402 | | | |
| 46:20-21 | 401/402 | | | |
| 46:23-47:2 | 401/402 | | | |
| 47:4-7 | 401/402 | | | |
| 47:9-13 | 401/402 | | | |
| 47:15-15 | 401/402 | | | |
| 48:24-49:18 | 401/402 | | | |
| 50:4-8 | 401/402 | | | |
| 50:13-21 | 401/402 | | | |
| 51:7-8 | 401/402 | | | |
| 51:10-10 | 401/402 | | | |
| 52:8-9 | 401/402 | | | |
| 52:11-15 | 401/402 | | | |
| 52:22-53:2 | 401/402 | | | |
| 53:13-54:5 | 401/402 | | | |
| 55:8-57:16 | 401/402 | | | |
| 57:22-58:9 | 401/402 | | | |

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| | | **Filipp Gelman (Oct. 17, 2025)** | | |
| 58:19-21 | 401/402 | | | |
| 59:1-4 | 401/402 | | | |
| 60:15-61:3 | 401/402 | | | |
| 62:14-24 | 401/402 | | | |
| 63:5-64:2 | 401/402 | | | |
| 64:3-10 | 401/402 | | | |
| 65:2-66:15 | 401/402 | | | |
| 66:18-67:5 | 401/402 | | | |
| 67:8-25 | 401/402 | | | |
| 68:13-16 | 401/402 | | | |
| 69:22-70:6 | 401/402 | | | |
| 71:4-10 | 401/402 | | | |
| 81:21-82:3 | 401/402 | | | |
| 84:5-15 | 401/402 | | | |
| 90:19-24 | 401/402 | | | |
| 91:3-92:16 | 401/402 | | | |
| 95:18-96:6 | 401/402 | | | |
| 96:8-97:4 | 401/402 | | | |
| 97:14-98:2 | 401/402 | | | |
| 98:15-25 | 401/402 | | | |
| 99:12-101:1 | 401/402 | | | |
| 102:1-8 | 401/402 | | | |
| 102:10-15 | 401/402 | | | |
| 107:3-5 | 401/402 | | | |
| 107:16-108:11 | 401/402 | | | |
| 108:13-17 | 401/402 | | | |
| 108:20-21 | 401/402 | | | |
| 108:23-25 | 401/402 | | | |
| 109:16-17 | 401/402 | | | |
| 109:19-19 | 401/402 | | | |
| 110:11-13 | 401/402 | | | |
| 110:17-19 | 401/402 | | | |
| 110:21-24 | 401/402 | | | |
| 111:1-1 | 401/402 | | | |
| 111:6-8 | 401/402 | | | |
| 111:10-13 | 401/402 | | | |
| 111:15-15 | 401/402 | | | |
| 111:16-17 | 401/402 | | | |
| 111:19-25 | 401/402 | | | |
| 112:6-7 | 401/402 | | | |
| 112:9-11 | 401/402 | | | |
| 112:13-16 | 401/402 | | | |
| 112:18-18 | 401/402 | | | |
| 112:22-22 | 401/402 | | | |
| 112:24-113:1 | 401/402 | | | |
| 114:2-3 | 401/402 | | | |
| 114:5-8 | 401/402 | | | |
| 114:10-14 | 401/402 | | | |
| 114:16-18 | 401/402 | | | |
| 114:20-20 | 401/402 | | | |
| 114:24-115:1 | 401/402 | | | |
| 115:3-6 | 401/402 | | | |
| 115:8-8 | 401/402 | | | |
| 115:9-12 | 401/402 | | | |
| 115:14-20 | 401/402 | | | |
| 115:21-23 | 401/402 | | | |
| 115:25-25 | 401/402 | | | |
| 116:13-15 | 401/402 | | | |
| 116:17-21 | 401/402 | | | |
| 116:23-23 | 401/402 | | | |
| 117:22-118:17 | 401/402 | | | |
| 118:18-20 | 401/402 | | | |
| 118:22-22 | 401/402 | | | |
| 119:6-8 | 401/402 | | | |
| 119:10-12 | 401/402 | | | |
| 119:14-17 | 401/402 | | | |
| 119:19-21 | 401/402 | | | |
| 120:14-14 | 401/402 | | | |
| 121:3-18 | 401/402 | | | |
| 121:24-122:5 | 401/402 | | | |
| 122:7-7 | 401/402 | | | |

**Jonathan Hedlund (Jan. 15, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:15-17 | | | | | |
| 8:20-9:3 | | | | | |
| 9:6-11:6 | | | | | |
| 11:20-12:5 | | | | | |
| 12:9-13:18 | | | | | |
| 14:2-11 | | | | | |
| 14:24-16:5 | | | | | |
| 21:9-24 | | | | | |
| 23:21-24:14 | | | | | |
| 27:19-29:17 | | | | | |
| 39:10-11 | | | | | |
| 39:13-40:6 | | | | | |
| 40:8-9 | | | | | |
| 40:11-14 | | | | | |
| 41:5-9 | | | | | |
| 41:10-23 | F; S; | | | | |
| 41:25-42:2 | F; S; | | | | |
| 42:4-5 | M; A | | | | |
| 42:9-24 | F; S; | | | | |
| 47:10-49:7 | F; S; M | | | | |
| 49:9-19 | F; S; M | 49:22-23; 49:25-50:11; 50:13-24; 51:1-4; 51:6-18 | [49:25-50:11] 401402; 403 <br><br> [51:6-18] H; 401402; 403; S | | |
| 51:19-20 | F; S; M | | | | |
| 51:22-25 | F; S; M | | | | |
| 52:2-9 | F; S; M | | | | |
| 52:12-53:2 | F; S; | | | | |
| 53:8-12 | F; S; | | | | |
| 61:20-21 | | | | | |
| 61:23-24 | | 61:8-9; 61:12-19 | | | |
| 62:1-2 | | | | | |
| 62:4-9 | | | | | |
| 62:13-15 | | | | | |
| 64:25-65:8 | | 65:9-10, 65:13-24 | [65:13-24] F; S | | |
| 65:25-66:2 | | | | | |
| 75:22-76:18 | | | | | |
| 85:24-87:5 | | | | | |
| 89:5-12 | | | | | |
| 91:11-17 | | | | | |
| 91:18-23 | | | | | |
| 94:9-20 | | | | | |
| 94:24-96:7 | | | | | |
| 96:16-21 | | | | | |
| 97:9-17 | | | | | |
| 102:15-20 | | | | | |
| 108:17-23 | | | | | |
| 113:4-19 | | | | | |
| 114:17-115:13 | | | | | |
| 121:5-10 | | | | | |
| 121:20-122:6 | | | | | |
| 124:2-125:4 | | | | | |
| 125:5-17 | | | | | |
| 126:14-127:6 | | | | | |
| 127:10-128:20 | | | | | |
| 131:10-132:8 | | | | | |
| 132:25-133:13 | | | | | |
| 133:15-134:1 | | | | | |
| 161:4-9 | | | | | |
| 161:10-14 | | | | | |
| 164:25-165:1 | | | | | |
| 165:3-6 | | | | | |
| 174:21-175:3 | M; L | 174:15-20 | [174:15-20] I; F; S | | |
| 175:4-11 | | 175:12-21 | [175:12-21] I; F; S | | |
| 197:16-198:19 | | | | | |
| 208:14-209:7 | | | | | |
| 213:20-214:5 | | 214:6-23 | [214:6-23] I; F; S | 214:24-215:10 | F; S |
| 247:15-248:18 | | | | | |
| 249:7-19 | | | | | |
| 263:9-23 | F; S | 261:19-263:8 | [261:19-263:8] H; F; S | | |
| 295:16-297:15 | F; S | | | | |
| 306:3-16 | | | | | |
| 306:22-307:15 | | | | | |
| 307:24-308:12 | V; M | | | | |
| 308:15-17 | | | | | |
| 308:18-20 | V; M | | | | |
| 308:23-309:15 | | | | | |
| 309:19-19 | | 310:3-4; 310:6-22; 311:18-312:1 | [310:6-22] H; F; S <br><br> [311:18-312:1] H; F; S | | |
| 312:13-16 | V | | | | |
| 312:19-22 | V | | | | |
| 312:24-313:5 | F; S; V; M | | | | |
| 313:7-314:5 | V | | | | |
| 314:9-12 | | | | | |

| | | Jeffrey Keegan (Nov. 25, 2025) | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 6:25-7:20 | | | | |
| 8:2-9:19 | | | | |
| 9:23-10:13 | | | | |
| 10:17-11:6 | | | | |
| 11:8-12:8 | | | | |
| 12:13-14:16 | | | | |
| 14:18-17:9 | | | | |
| 17:22-22:11 | | | | |
| 22:12-24:14 | | | | |
| 25:7-33:6 | | | | |
| 33:7-37:17 | 403; L; NA | | | |
| 37:18-39:4 | 403; L; NA | | | |
| 39:5-40:24 | 403; L; NA | | | |
| 40:25-41:17 | | | | |
| 41:18-24 | | | | |
| 42:4-10 | | | | |
| 42:11-44:23 | | | | |
| 44:24-45:1 | | | | |
| 45:8-46:8 | | | | |
| 48:7-16 | | | | |
| 49:9-13 | | | | |
| 56:21-22 | | | | |
| 57:2-9 | | | | |
| 57:13-58:17 | | | | |
| 58:18-59:9 | | | | |
| 59:10-12 | | | | |
| 59:16-60:14 | | | | |
| 60:15-17 | | | | |
| 60:21-61:19 | | | | |
| 63:24-64:9 | | | | |
| 66:13-70:18 | | | | |
| 78:9-79:10 | | | | |
| 79:14-18 | | | | |
| 80:8-12 | | | | |
| 80:17-81:24 | | | | |
| 84:15-16 | | | | |
| 84:20-85:14 | | | | |
| 85:15-86:10 | 403; L; LC | | | |
| 86:13-23 | 403; L; LC | | | |
| 91:2-3 | 401/402 | | | |
| 91:9-92:6 | 401/402 | | | |
| 93:18-100:24 | 401/402; NA | | | |
| 100:25-104:5 | 401/402; NA | | | |
| 104:6-106:7 | 401/402; M; NA | | | |
| 106:8-107:22 | 401/402; NA | | | |
| 113:4-114:22 | 401/402 | | | |
| 114:23-115:2 | 401/402 | | | |
| 117:14-17 | 401/402 | | | |
| 119:22-120:17 | 401/402; 403; L; LC | | | |
| 120:18-19 | 401/402 | | | |
| 120:23-124:7 | NA; 401/402 | | | |
| 124:8-9 | 401/402 | | | |
| 124:22-126:8 | 401/402 | | | |
| 127:15-129:17 | 401/402 | | | |
| 129:18-130:22 | 401/402 | | | |
| 131:1-2 | 401/402 | | | |
| 131:18-133:1 | 401/402 | | | |
| 136:11-137:2 | 401/402 | | | |
| 137:10-12 | 401/402 | | | |
| 137:16-138:9 | 401/402 | | | |
| 139:12-13 | 401/402 | | | |
| 139:17-19 | 401/402 | | | |
| 139:21-141:6 | 401/402 | | | |
| 141:7-10 | 401/402 | | | |
| 141:13-142:5 | 401/402; 403; L; LC | | | |
| 142:7-7 | 401/402; 403; L; LC | | | |
| 142:8-144:18 | NA | | | |
| 144:19-146:20 | | | | |
| 146:21-22 | | | | |
| 147:2-153:7 | NA | | | |
| 157:22-24 | 403; L; LC | | | |
| 158:1-6 | 403; L; LC | | | |
| 158:9-11 | 403; L; LC | | | |
| 158:13-15 | 403; L; LC | | | |
| 158:17-24 | 403; L; LC | | | |
| 159:1-1 | 403; L; LC | | | |
| 159:2-162:25 | NA | | | |
| 209:8-211:17 | | | | |
| 211:20-212:7 | | | | |
| 217:9-219:22 | 401/402; NA | | | |
| 221:7-11 | | | | |
| 221:13-222:25 | | | | |
| 233:6-237:10 | 401/402; NA | | | |

| Michael Lavender (Jan. 16, 2026) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 6:24-10:5 | I | 10:6-8 | | |
| 12:7-20 | | | | |
| 15:22-16:3 | | | | |
| 17:21-18:7 | | | | |
| 24:19-25:7 | | | | |
| 25:8-28:1 | | | | |
| 30:23-31:15 | I | 31:16-23 | [31:16-23] 401402; 403 | |
| 34:22-35:19 | | | | |
| 35:21-23 | I | 36:17-20 | | |
| 35:24-36:16 | I | 36:17-20 | | |
| 36:21-37:14 | I | 36:17-20 | | |
| 38:2-4 | I | 36:17-20 | | |
| 39:9-40:21 | | | | |
| 45:18-46:8 | | | | |
| 48:5-12 | | | | |
| 48:25-49:22 | | | | |
| 50:6-19 | | | | |
| 50:22-51:21 | | | | |
| 53:11-15 | I | 53:16-22 | | |
| 54:13-55:20 | I | 55:20-25 | [55:20-25] I | |
| 59:22-60:3 | I | 60:11-16 | | |
| 63:8-15 | | | | |
| 65:15-66:4 | F | 66:18-23 | | |
| 66:5-17 | F | 66:18-23 | | |
| 67:9-24 | F | | | |
| 68:7-10 | I | 68:11-17 | | |
| 70:3-8 | | | | |
| 72:6-25 | | | | |
| 73:1-5 | | | | |
| 74:17-75:15 | | 75:19-25 | [75:19-25] 401402; F; S | |
| 76:16-20 | | | | |
| 77:1-9 | | | | |
| 77:19-78:4 | | | | |
| 79:7-24 | | | | |
| 79:25-80:3 | | | | |
| 80:14-20 | | | | |
| 81:1-5 | F | | | |
| 81:8-18 | F | | | |
| 82:6-13 | | | | |
| 87:23-88:2 | | | | |
| 88:7-89:6 | I | 89:7-13 | | |
| 89:14-90:3 | I | 89:7-13 | | |
| 90:6-11 | | | | |
| 90:12-91:9 | | | | |
| 94:22-25 | | | | |
| 95:11-16 | F | 95:1-10 | | |
| 95:25-96:8 | F | 95:1-10 | | |
| 99:3-100:7 | | 100:1-7 | [100:1-7] I; F; S | |
| 100:10-101:2 | | 100:1-7 | [100:1-7] I; F; S | |
| 101:13-24 | | | | |
| 102:7-9 | | 102:3-6; 100:10-14 | [100:10-14] I; F; S | |
| 102:16-103:17 | | 102:3-6; 100:10-14 | [100:10-14] I; F; S | |
| 103:21-104:7 | | | | |
| 104:8-12 | | | | |
| 104:17-105:14 | | | | |
| 105:22-106:2 | | | | |
| 106:3-6 | | | | |
| 106:11-21 | | 107:3-7 | | |
| 106:25-107:2 | | 107:12-15 | | |
| 107:8-11 | | | | |
| 107:16-21 | | | | |
| 109:10-20 | | | | |
| 110:24-111:5 | | 111:6-8 | | |
| 111:9-12 | | | | |
| 111:25-112:5 | F | | | |
| 113:3-22 | F | | | |

**Paul Leavitt (Jan. 13, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 7:11-8:12 | | | | | |
| 8:23-9:4 | | | | | |
| 10:16-17 | | | | | |
| 11:23-13:14 | | | | | |
| 17:3-5 | | | | | |
| 17:13-20 | | | | | |
| 20:13-15 | | | | | |
| 25:19-26:14 | | | | | |
| 27:16-28:1 | | | | | |
| 33:18-34:5 | | | | | |
| 36:9-16 | 403 | 36:17-20 | | 36:9-16 | 403 |
| 36:21-37:21 | 401/402 | | | | |
| 40:22-41:2 | 401/402 | | | | |
| 41:18-42:9 | 401/402 | | | | |
| 42:12-12 | 401/402 | | | | |
| 42:14-25 | 401/402 | | | | |
| 43:2-8 | 401/402 | | | | |
| 43:18-44:22 | 401/402 | | | | |
| 46:2-25 | 401/402 | | | | |
| 48:16-18 | 401/402 | | | | |
| 49:5-18 | 401/402 | | | | |
| 50:3-6 | 401/402 | | | | |
| 51:1-6 | 401/402 | | | | |
| 51:16-19 | 401/402 | 51:7-15 | | 51:16-19 | 401/402; 403 |
| 52:13-53:19 | 401/402 | | | | |
| 53:21-22 | 401/402 | | | | |
| 54:6-13 | 401/402 | | | | |
| 58:13-19 | 401/402 | 57:3-58:12, 58:23-59:18 | | 59:19-60:4 | 401/402 |
| 58:21-22 | 401/402 | | | | |
| 59:19-60:6 | 401/402 | | | | |
| 60:8-13 | 401/402 | | | | |
| 60:16-18 | 401/402 | | | | |
| 62:4-13 | 401/402 | | | | |
| 62:14-20 | 401/402 | | | | |
| 62:22-63:5 | 401/402 | | | | |
| 63:9-18 | 401/402 | | | | |
| 63:21-24 | 401/402 | | | | |
| 64:1-10 | 401/402 | | | | |
| 64:12-15 | 401/402 | | | | |
| 64:17-18 | 401/402 | | | | |
| 64:20-25 | 401/402 | | | | |
| 65:20-24 | 401/402 | | | | |
| 66:6-12 | 401/402 | | | | |
| 66:25-67:5 | 401/402 | | | | |
| 67:7-13 | 401/402 | | | | |
| 67:15-17 | 401/402 | | | | |
| 68:6-10 | 401/402; V; L | | | | |
| 68:13-69:11 | 401/402; L | | | | |
| 71:17-72:2 | 401/402 | | | | |
| 73:8-74:18 | 401/402 | | | | |
| 74:20-75:8 | 401/402 | | | | |
| 75:22-76:2 | 401/402 | | | | |
| 76:13-78:12 | 401/402 | | | | |
| 78:14-80:21 | 401/402 | | | | |
| 81:5-9 | 401/402 | | | | |
| 81:11-82:7 | 401/402 | | | | |
| 82:9-20 | 401/402 | | | | |
| 83:21-23 | 401/402 | | | | |
| 83:25-84:19 | 401/402 | | | | |
| 85:20-24 | 401/402 | | | | |
| 86:3-87:19 | 401/402 | | | | |
| 89:7-9 | 401/402 | | | | |
| 89:11-25 | 401/402 | | | | |
| 90:1-20 | 401/402 | 90:21-23; 90:25-92:7 | | | |
| 92:8-14 | 401/402 | | | | |
| 93:25-95:21 | 401/402 | 93:8-24; 95:22-96:8 | [93:8-24] 401402 [95:22-96:8] 401402 | [95:22-96:8] 96:9-15 | 401/402; M |
| 97:15-24 | 401/402 | 97:25-98:7 | [97:25-98:7] 403; S | | |
| 98:8-14 | 401/402 | | | | |
| 101:20-24 | 401/402 | | | | |
| 103:10-16 | 401/402 | | | | |
| 103:18-19 | 401/402 | | | | |
| 103:21-104:7 | 401/402 | | | | |
| 104:8-11 | 401/402 | | | | |
| 107:3-25 | 401/402 | | | | |
| 108:1-3 | 401/402 | | | | |
| 108:5-6 | 401/402 | | | | |
| 117:7-13 | 401/402 | | | | |
| 118:17-119:4 | 401/402 | | | | |
| 119:6-16 | 401/402 | | | | |
| 119:18-19 | 401/402 | | | | |
| 119:23-120:9 | 401/402 | | | | |
| 122:3-8 | 401/402 | | | | |
| 123:4-124:19 | 401/402 | | | | |
| 125:4-128:1 | 401/402 | | | | |
| 130:7-20 | 401/402 | | | | |
| 130:22-132:17 | 401/402 | | | | |
| 132:18-133:23 | 401/402 | | | | |
| 133:24-134:3 | 401/402 | | | | |
| 134:5-13 | 401/402 | | | | |
| 134:15-22 | 401/402 | | | | |
| 135:16-24 | 401/402 | | | | |
| 136:8-16 | 401/402 | 136:17-137:2 | | 136:8-16 | 401/402 |
| 137:3-5 | 401/402 | | | | |
| 139:25-140:16 | 401/402 | | | | |
| 140:24-141:5 | 401/402 | | | | |
| 141:20-22 | 401/402 | | | | |
| 141:24-25 | 401/402 | | | | |
| 142:2-16 | 401/402 | | | | |
| 142:18-20 | 401/402 | | | | |
| 145:1-146:12 | 401/402 | | | | |
| 148:12-150:10 | 401/402 | | | | |
| 150:23-151:3 | 401/402 | | | | |
| 151:15-152:20 | 401/402 | | | | |

**Paul Leavitt (Jan. 13, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 153:13-154:4 | 401/402 | | | | |
| 154:23-155:15 | 401/402 | | | | |
| 156:25-157:19 | 401/402 | | | | |
| 159:17-160:11 | 401/402 | | | | |
| 161:11-162:14 | 401/402; ATTY | | | | |
| 162:16-163:3 | 401/402 | | | | |
| 165:3-169:4 | 401/402 | | | | |
| 169:6-170:13 | 401/402; F; S | | | | |
| 170:16-16 | 401/402; F; S | | | | |
| 170:18-173:5 | 401/402; F; S | | | | |
| 173:7-22 | 401/402 | | | | |
| 173:24-174:21 | 401/402 | | | | |
| 174:23-175:3 | 401/402 | | | | |
| 175:5-6 | 401/402 | | | | |
| 178:4-14 | 401/402 | 178:15-25; 179:2-25; 180:2-17 | | | |
| 180:19-22 | 401/402 | | | | |
| 180:24-181:5 | 401/402 | | | | |
| 181:7-15 | 401/402 | | | | |
| 181:17-22 | 401/402 | | | | |
| 182:8-12 | 401/402 | | | | |
| 182:14-183:5 | 401/402 | | | | |
| 184:2-10 | 401/402 | 183:7-9; 183:11-184:1 | | [183:7-9] 184:2-10<br><br>[183:11-184:1] 184:12-185:11 | 401/402 |
| 184:12-185:11 | 401/402 | | | | |
| 185:23-187:8 | 401/402 | 187:9-188:18 | | | |
| 188:19-189:22 | 401/402 | | | | |
| 189:23-191:16 | 401/402 | | | | |
| 192:12-18 | 401/402 | 192:19-21; 192:23-193:16 | [192:19-21] 401402<br><br>[192:23-193:16] 401402 | | |
| 193:18-194:2 | 401/402 | | | | |
| 201:22-202:8 | 401/402 | | | | |
| 203:13-206:5 | 401/402 | | | | |
| 209:4-6 | 401/402 | | | | |
| 209:8-10 | 401/402 | | | | |
| 209:22-210:5 | 401/402 | | | | |
| 211:17-213:4 | 401/402 | | | | |
| 213:5-216:20 | 401/402 | | | | |
| 216:22-217:5 | 401/402 | | | | |
| 217:21-219:5 | 401/402 | | | | |
| 219:14-221:22 | 401/402 | | | | |
| 222:11-14 | 401/402 | | | | |
| 222:16-24 | 401/402 | | | | |
| 223:1-16 | 401/402 | | | | |
| 223:24-224:3 | 401/402 | | | | |
| 224:5-11 | 401/402 | | | | |
| 224:24-226:12 | 401/402 | | | | |
| 227:10-13 | 401/402; LC | | | | |
| 227:15-230:25 | 401/402 | | | | |
| 231:1-9 | 401/402; I | 231:10-22 | [231:10-22] I; 401402 | | |
| 231:23-232:23 | 401/402 | | | | |
| 233:12-234:20 | 401/402 | | | | |
| 235:24-236:9 | 401/402 | | | | |
| 236:11-237:6 | 401/402 | | | | |
| 243:6-8 | 401/402 | | | | |
| 243:10-248:14 | 401/402 | | | | |
| 248:17-22 | 401/402 | | | | |
| 249:5-9 | 401/402 | | | | |
| 252:6-253:17 | 401/402 | 251:4-252:5 | [251:4-252:5] 401402 | | |
| 254:1-3 | 401/402 | | | | |
| 254:5-24 | 401/402 | | | | |
| 260:13-19 | 401/402 | | | | |
| 268:19-24 | 401/402 | | | | |
| 269:1-4 | 401/402 | | | | |

**Alison Leonard (Dec. 19, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 7:10-13 | | | | |
| 9:25-10:9 | | | | |
| 10:14-11:9 | | | | |
| 12:4-17 | | | | |
| 12:19-13:12 | | | | |
| 13:16-23 | | | | |
| 17:17-18:19 | | | | |
| 22:3-5 | | | | |
| 22:11-14 | 403; L | | | |
| 23:12-24 | 403; L | | | |
| 27:9-28:6 | | | | |
| 28:7-29:18 | | | | |
| 29:14-23 | 403; L | | | |
| 29:25-31:12 | 403; L; NA | | | |
| 40:21-41:23 | NA | | | |
| 50:21-51:9 | | | | |
| 51:10-11 | 403; L | | | |
| 51:13-52:11 | 403; L | | | |
| 52:12-53:23 | NA | | | |
| 53:24-54:11 | | | | |
| 54:12-55:5 | | | | |
| 55:15-57:12 | ATTY | | | |
| 57:11-58:16 | | | | |
| 59:10-20 | L | | | |
| 61:17-21 | 403; L | | | |
| 61:23-62:16 | 403; L | 62:18-20; 62:24-63:20 | | |
| 63:21-24 | I; 403; L | | | |
| 64:6-7 | L | | | |
| 64:9-12 | L | | | |
| 64:14-65:3 | L | | | |
| 67:17-70:25 | NA | | | |
| 71:13-21 | | | | |
| 79:19-21 | 403; L; A; AA | | | |
| 79:23-80:10 | 403; L | | | |
| 80:15-17 | 403; L | | | |
| 80:19-19 | 403; L | | | |
| 82:13-15 | 403; L; LC | | | |
| 82:17-84:2 | 403; L; LC | | | |
| 85:11-86:1 | ATTY; 403; L; LC | | | |
| 86:4-5 | 403; L; LC | | | |
| 86:7-9 | 403; L; LC | | | |
| 90:21-91:6 | 403; L; LC | | | |
| 91:14-20 | 403; L; LC | | | |
| 91:21-92:9 | 403; L; LC | | | |
| 96:7-8 | 403; L; LC | | | |
| 96:10-97:7 | 403; L; LC | | | |
| 97:9-11 | 403; L; LC | | | |
| 97:13-98:13 | 403; L; LC | | | |
| 105:12-19 | | | | |
| 113:21-23 | 403; L; S | | | |
| 113:25-114:17 | 403; L; S | | | |
| 117:23-119:5 | | | | |
| 120:18-122:2 | | | | |
| 129:23-130:21 | | | | |
| 131:2-10 | | | | |
| 137:9-16 | | | | |
| 140:9-19 | | | | |

| Montronix Witness | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| *To be provided after deposition is taken pursuant to subpoena issued from the United States District Court for the Eastern District of Michigan* | | | | |

**June Munford (Jan. 16, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 7:10-24 | | | | | |
| 9:5-19 | | | | | |
| 9:21-10:20 | | | | | |
| 10:21-11:10 | | | | | |
| 11:15-12:4 | | | | | |
| 12:5-22 | | | | | |
| 13:3-5 | | | | | |
| 14:7-13 | | | | | |
| 15:2-3 | | | | | |
| 15:5-9 | | | | | |
| 15:11-16:8 | | | | | |
| 16:9-17:6 | | | | | |
| 17:7-18:2 | | | | | |
| 18:19-20:11 | 401/402 | | | | |
| 20:24-21:24 | 401/402 | | | | |
| 22:3-11 | 401/402 | | | | |
| 22:13-19 | 401/402 | | | | |
| 23:14-15 | 401/402; LC | | | | |
| 23:23-25:18 | 401/402; LC | | | | |
| 25:22-26:8 | 401/402 | | | | |
| 26:9-27:4 | 401/402 | | | | |
| 27:5-28:2 | 401/402 | | | | |
| 28:3-7 | 401/402 | | | | |
| 28:8-14 | 401/402 | | | | |
| 28:15-23 | 401/402 | | | | |
| 28:24-29:9 | 401/402 | | | | |
| 29:10-21 | 401/402 | | | | |
| 29:22-30:13 | 401/402; LC | | | | |
| 30:14-31:17 | 401/402 | | | | |
| 31:18-32:2 | 401/402 | | | | |
| 32:3-25 | 401/402 | | | | |
| 33:14-34:17 | 401/402 | | | | |
| 34:18-20 | 401/402 | | | | |
| 34:21-35:1 | 401/402 | | | | |
| 35:2-10 | 401/402 | | | | |
| 35:11-16 | 401/402 | | | | |
| 35:17-36:3 | 401/402; LC | | | | |
| 36:4-19 | 401/402; LC | 66:4-12; 66:14-67:3 | [66:4-12] F; M; 401402; V  [66:14-67:3] 401402; M; V | 79:19-23; 80:14-17 | 79:19-23; 80:14-17 |
| 37:14-25 | 401/402; LC | | | | |
| 38:12-39:15 | 401/402 | | | | |
| 40:9-41:1 | 401/402 | | | | |
| 41:14-16 | 401/402; LC | | | | |
| 41:17-23 | 401/402; LC | | | | |
| 42:8-15 | 401/402 | | | | |
| 43:5-45:14 | | | | | |
| 45:18-46:10 | | | | | |
| 47:3-24 | LC | | | | |
| 49:11-23 | | | | | |
| 78:2-11 | | | | | |
| 81:22-82:15 | | | | | |
| 82:17-25 | | | | | |

**Nathaniel Pettis (Jan. 13, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 6:12-7:19 | | | | |
| 7:24-8:19 | | | | |
| 9:8-10:12 | | | | |
| 12:13-15:5 | | | | |
| 15:12-14 | | | | |
| 15:15-17:15 | | | | |
| 18:21-24 | L | 18:25-19:2 | | |
| 19:3-12 | | | | |
| 21:5-15 | L | 20:19-21:4; 21:16-22:1 | | |
| 22:2-3 | | | | |
| 23:2-10 | | | | |
| 27:13-30:5 | M | | | |
| 30:9-24 | | | | |
| 31:9-32:8 | | | | |
| 32:10-33:18 | | | | |
| 34:6-9 | L | | | |
| 37:12-15 | | | | |
| 37:21-40:4 | | | | |
| 42:2-4 | | | | |
| 42:7-7 | | | | |
| 43:19-20 | | 42:19-43:18 | | |
| 43:22-44:5 | | | | |
| 44:6-12 | | | | |
| 44:13-47:14 | | 47:21-48:8 | [47:21-48:8] I | |
| 49:5-16 | | 48:17-49:4 | | |
| 50:23-51:2 | | | | |
| 53:6-19 | | | | |
| 54:14-20 | | | | |
| 55:3-7 | | | | |
| 57:16-21 | | | | |
| 58:6-8 | | | | |
| 58:14-18 | | | | |
| 59:3-5 | V; S | 58:19-59:2 | | |
| 60:15-61:16 | | | | |
| 62:2-13 | | | | |
| 62:16-63:5 | | 63:6-13 | | |
| 63:14-64:24 | | 64:24-65:7 | [64:24-65:7] I | |
| 65:10-67:2 | | | | |
| 67:6-12 | | | | |
| 68:19-23 | F; S | | | |
| 69:3-12 | | | | |
| 69:13-24 | | | | |
| 70:4-17 | | 69:25:70:3 | [69:25-25] I | |
| 70:23-71:17 | | | | |
| 72:10-77:2 | | | | |
| 77:3-78:1 | | | | |
| 80:7-13 | | | | |
| 81:14-23 | M | 80:14-81:13 | | |
| 82:20-83:3 | | | | |
| 84:11-13 | | | | |
| 84:18-85:16 | V | 85:17:86:10 | [85:17-17] I | |
| 86:23-87:8 | | 87:9-17 | | |
| 87:18-88:12 | | 88:13-89:14 | | |
| 89:15-92:25 | | | | |
| 96:8-97:24 | V; M | | | |
| 97:25-98:1 | | | | |
| 98:3-100:8 | | | | |
| 100:21-102:6 | | | | |
| 102:18-103:16 | | | | |
| 104:18-106:6 | V; S | | | |
| 106:7-21 | | 106:22-107:5; 107:7-15; 107:17-18 | | |
| 108:8-113:16 | F; S; V | | | |
| 113:20-114:5 | V | | | |
| 114:15-115:5 | | | | |
| 115:10-18 | V | | | |
| 115:20-20 | | | | |
| 116:11-22 | V | | | |
| 118:8-10 | | | | |
| 119:9-120:2 | | | | |
| 120:4-23 | S | | | |
| 122:19-123:20 | | | | |
| 124:7-15 | | | | |
| 124:21-125:10 | | | | |
| 126:3-11 | | | | |
| 126:19-127:9 | | 126:12-18 | | |
| 127:15-20 | | | | |
| 127:21-24 | | | | |
| 128:4-133:12 | V; ATTY | 133:13-134:3 | | |
| 134:4-135:4 | | | | |
| 135:18-25 | ATTY | | | |
| 136:1-14 | | | | |
| 138:6-9 | | | | |
| 138:17-139:24 | V; L | | | |
| 140:1-9 | | 140:10-11; 140:13-18 | | |
| 141:8-10 | | 141:11-16; 141:18-25 | | |
| 142:1-144:7 | | | | |
| 144:8-24 | L; ATTY; M; V | | | |
| 145:1-2 | | | | |
| 145:3-147:5 | | | | |
| 147:20-148:5 | | | | |

**Nathaniel Pettis (Jan. 13, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 148:18-149:22 | | | | |
| 149:25-152:1 | | | | |
| 156:24-158:25 | | 152:6-156:23 | | |
| 161:4-6 | V | | | |
| 184:23-185:17 | | | | |
| 185:19-186:5 | | 186:6--187:8 | | |
| 187:14-191:13 | V; S; M | | | |
| 193:1-23 | L | | | |
| 194:23-195:16 | | | | |
| 197:3-23 | | | | |
| 197:25-198:3 | | | | |
| 198:5-9 | | | | |
| 198:14-199:7 | | | | |
| 199:9-10 | | | | |
| 199:12-19 | | | | |
| 199:21-200:4 | | | | |
| 200:6-201:4 | | | | |
| 201:6-13 | | | | |
| 201:14-202:3 | | | | |
| 203:13-15 | | | | |
| 203:17-17 | | | | |
| 205:3-5 | | | | |
| 205:8-14 | | | | |
| 206:19-208:22 | S; V | 208:23-24; 209:1-19 | | |
| 210:10-19 | V | | | |
| 211:23-212:1 | L | 209:20-23 | | |
| 214:1-18 | | | | |
| 214:20-23 | | | | |
| 214:25-215:18 | | | | |
| 217:4-25 | | | | |
| 220:12-221:3 | | | | |
| 221:25-222:5 | V | | | |
| 222:7-224:10 | | | | |
| 226:6-17 | | 226:18-19 | | |
| 226:6-17 | | 226:18-19 | | |
| 226:20-227:13 | | | | |
| 228:3-229:2 | | | | |
| 241:10-16 | | | | |
| 243:2-10 | | | | |
| 244:23-25 | M | 245:1-7 | | |
| 245:8-14 | | | | |
| 251:10-12 | | | | |
| 251:15-25 | | | | |

| | | Randall Shay (Dec. 17, 2025) | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 6:3-14 | | | | |
| 7:4-14 | | | | |
| 29:23-30:2 | | | | |
| 31:17-32:3 | | | | |
| 32:9-10 | | | | |
| 33:16-34:7 | | | | |
| 35:8-22 | | | | |
| 54:7-24 | 401/402; 403 | | | |
| 61:17-19 | | | | |
| 62:20-22 | 401/402 | | | |
| 62:24-63:4 | 401/402 | | | |
| 68:1-7 | 401/402 | | | |
| 68:19-22 | 401/402 | | | |
| 88:10-16 | 401/402 | | | |
| 89:12-25 | | | | |
| 90:1-2 | | | | |
| 96:6-8 | 401/402 | | | |
| 96:12-18 | 401/402; V; LC; L | | | |
| 96:20-23 | 401/402; V; LC | | | |
| 96:24-97:2 | 401/402; V; LC | | | |
| 97:4-5 | 401/402; V; LC | | | |
| 97:6-9 | 401/402; V; LC | | | |
| 97:11-14 | 401/402; V; LC; L | | | |
| 97:17-22 | 401/402 | | | |
| 97:24-98:2 | 401/402 | | | |
| 98:12-14 | 401/402; V; LC; L | | | |
| 98:16-21 | 401/402 | | | |
| 98:23-24 | 401/402 | | | |
| 98:25-99:3 | 401/402; V; LC; L | | | |
| 99:5-6 | 401/402; V; LC; L | | | |
| 99:12-16 | 401/402; V; LC; L | | | |
| 99:17-18 | 401/402; V; LC; L | | | |
| 99:20-20 | 401/402; V; LC; L | | | |
| 103:4-5 | 401/402; V | | | |
| 103:7-104:2 | 401/402; V; L | | | |
| 105:1-2 | 401/402; V | | | |
| 105:4-4 | 401/402; V | | | |
| 106:19-23 | 401/402 | | | |
| 109:18-22 | 401/402 | | | |
| 109:23-24 | 401/402 | | | |
| 110:1-1 | 401/402 | | | |
| 111:24-112:1 | 401/402 | | | |
| 112:3-7 | 401/402 | | | |
| 112:9-11 | 401/402 | | | |
| 112:13-13 | 401/402 | | | |
| 112:20-113:3 | 401/402; L | | | |
| 113:5-8 | 401/402; L | | | |
| 113:9-11 | 401/402; L | | | |
| 113:13-13 | 401/402; L | | | |
| 113:14-17 | 401/402; L | | | |
| 115:10-116:11 | 401/402 | | | |
| 116:12-20 | 401/402 | | | |
| 117:5-17 | 401/402 | | | |
| 118:7-21 | 401/402 | | | |
| 119:13-18 | 401/402 | | | |
| 119:13-18 | 401/402 | | | |
| 120:10-16 | 401/402 | | | |
| 120:10-16 | 401/402 | | | |
| 120:10-16 | 401/402 | | | |
| 120:19-121:3 | 401/402 | 121:4-10 | | |
| 123:7-13 | 401/402 | | | |
| 126:22-127:2 | 401/402 | | | |
| 127:3-17 | 401/402 | | | |
| 127:18-20 | 401/402 | | | |
| 140:19-20 | 401/402 | | | |
| 140:22-141:11 | 401/402 | | | |
| 141:13-14 | 401/402; V; L | | | |
| 141:22-142:4 | 401/402; V; L | | | |
| 142:10-19 | 401/402 | | | |
| 142:20-22 | 401/402 | | | |
| 142:23-25 | 401/402; V; L | | | |
| 143:1-1 | 401/402; V; L | | | |
| 143:10-23 | 401/402; V; L | | | |
| 143:24-144:1 | 401/402 | | | |
| 144:3-4 | 401/402; V; L | | | |
| 144:5-8 | 401/402; V; L | | | |
| 144:10-13 | 401/402 | | | |
| 144:19-22 | 401/402 | | | |
| 144:23-25 | 401/402 | | | |
| 148:25-149:1 | V | | | |
| 149:3-15 | V; L | | | |
| 152:16-17 | V | | | |
| 152:19-153:2 | | | | |
| 154:1-3 | V; L | | | |
| 154:5-7 | | | | |
| 155:5-19 | | | | |
| 155:20-156:23 | | | | |
| 157:8-13 | | | | |
| 160:18-21 | | | | |
| 161:14-18 | F; S; V | | | |
| 163:2-20 | L; M | | | |

| | | Randall Shay (Dec. 17, 2025) | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 164:3-6 | V | | | |
| 164:8-10 | V | | | |
| 165:8-9 | V; F; S | | | |
| 165:11-12 | | | | |
| 165:13-25 | L; V; F; S | | | |
| 166:2-7 | | | | |
| 166:8-10 | F; S | | | |
| 168:18-23 | 401/402 | | | |
| 169:11-13 | 401/402 | | | |
| 174:4-6 | 401/402 | | | |
| 174:8-10 | 401/402 | | | |
| 175:22-24 | 401/402 | | | |
| 176:1-10 | 401/402 | 176:11-13 | | |
| 180:3-8 | 401/402 | | | |
| 180:12-13 | 401/402; V; LC | | | |
| 180:15-20 | 401/402 | | | |
| 181:2-5 | 401/402 | | | |
| 181:13-20 | 401/402 | | | |
| 182:4-5 | 401/402 | | | |
| 182:8-11 | 401/402 | | | |
| 182:20-22 | 401/402; L | | | |
| 182:20-22 | 401/402; L | | | |
| 184:11-15 | | | | |
| 188:15-189:5 | 401/402 | | | |
| 189:6-12 | 401/402 | | | |
| 189:23-190:1 | 401/402; V | | | |
| 191:23-24 | | | | |
| 192:1-3 | | | | |
| 192:4-5 | V | | | |
| 192:7-7 | | | | |
| 192:8-12 | L | | | |
| 192:13-15 | | | | |
| 192:25-193:3 | | | | |
| 193:21-194:3 | | | | |
| 194:4-5 | | | | |
| 194:7-13 | | | | |
| 194:14-16 | | | | |
| 195:15-17 | | | | |
| 195:18-23 | | 195:24-25 | | |
| 196:1-4 | | | | |
| 196:11-21 | | | | |
| 197:4-7 | | | | |
| 197:11-13 | | | | |
| 197:19-23 | | | | |
| 198:3-11 | | | | |
| 198:12-16 | | | | |
| 199:5-6 | V | | | |
| 199:8-11 | V | | | |
| 199:20-21 | | | | |
| 199:23-200:2 | | | | |
| 200:3-5 | L | | | |
| 200:9-19 | | | | |
| 201:10-13 | | | | |
| 201:14-202:17 | | | | |
| 203:13-19 | | | | |
| 204:13-23 | | | | |
| 204:25-25 | | | | |
| 205:5-10 | | | | |
| 205:15-22 | | | | |
| 205:23-206:6 | | | | |
| 207:7-12 | | | | |
| 210:12-21 | | | | |
| 211:13-14 | | | | |
| 211:16-213:4 | | | | |
| 213:19-21 | 401/402 | | | |
| 214:8-10 | 401/402 | | | |
| 214:20-23 | | | | |
| 215:3-7 | | | | |
| 215:20-23 | 401/402; LC; L | | | |
| 229:25-230:2 | F; S | | | |
| 230:3-6 | | | | |
| 230:20-231:3 | | | | |
| 235:7-11 | | | | |
| 235:14-17 | | | | |
| 236:3-8 | | | | |
| 236:9-13 | | | | |
| 236:14-237:1 | | | | |
| 238:3-9 | | | | |
| 239:3-10 | | | | |
| 240:8-9 | | | | |
| 241:4-10 | F; S | | | |
| 241:11-16 | | | | |
| 243:14-20 | | 243:21-244:3 | | |
| 244:4-7 | | | | |
| 245:3-9 | | 244:8-245:2 | | |
| 245:14-20 | | | | |
| 248:16-249:4 | | | | |
| 249:5-17 | | 249:18-250:9 | | |
| 251:8-9 | | | | |
| 251:19-22 | | | | |
| 252:16-23 | | | | |

| Randall Shay (Dec. 17, 2025) | | | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 252:24-253:4 | | | | |
| 253:5-12 | | 252:24-253:4 | | |
| 253:13-254:4 | | | | |
| 256:7-10 | | | | |
| 257:4-7 | | | | |

**Jeremy Siegman (Feb. 26, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:3-9:10 | | | | | |
| 10:8-11:11 | | | | | |
| 11:12-25 | | | | | |
| 12:3-18 | I | 12:19-22 | [12:19-22] D; 401402; F; 403 | | |
| 13:4-14:25 | F | | | | |
| 15:3-8 | | | | | |
| 15:10-21 | | | | | |
| 16:6-8 | | | | | |
| 16:10-17:7 | | | | | |
| 17:19-18:13 | | | | | |
| 18:23-20:25 | F | | | | |
| 21:2-8 | F | | | | |
| 21:14-16 | | | | | |
| 21:18-21 | | | | | |
| 22:3-6 | | | | | |
| 22:14-16 | | | | | |
| 22:18-22 | | | | | |
| 22:24-23:4 | | | | | |
| 23:6-7 | | | | | |
| 23:8-24 | | | | | |
| 24:6-22 | | | | | |
| 24:23-25:5 | | | | | |
| 25:7-20 | I, F | 25:3-5 | | 24:23-25:2 | F |
| 26:18-27:1 | I | 27:2-5 | [27:2-5] AA; NA; N | | |
| 27:6-28:10 | | | | | |
| 38:5-20 | I | 38:21-23 | [38:21-23] 401402; NA; N; 403; V | | |
| 54:20-55:7 | | | | | |
| 59:25-60:22 | | | | | |
| 60:24-61:12 | I | 61:15-19 | [61:15-19] 401402; 403; V | 61:20-24 | F |
| 62:15-63:12 | I | 63:17-19 | [63:17-19] 401402; F; 403; S; V | 63:13-16 | F |
| 64:1-20 | I | 64:21-24 | [64:21-24] 401402; 403; V | 64:25-65:1 | I |
| 65:13-17 | | | | | |
| 65:24-66:2 | | | | | |
| 66:20-67:14 | | 67:21-25 | [67:21-25] I; 401402; F; 403; S; V | 67:18-20; 68:1-3; 68:12-14 | [67:18-20] I |
| 74:4-17 | | | | | |
| 75:1-12 | | | | | |
| 83:16-84:14 | I | 84:15-17 | [84:15-17] 401402; F; 403; S; V | 84:21-85:9 | |
| 85:10-86:19 | | | | | |
| 99:5-7 | F | | | | |
| 109:2-111:3 | I | 111:4-13 | [111:4-13] 401402; 403 | | |
| 111:14-112:8 | | | | | |
| 113:11-114:20 | | | | | |
| 117:11-118:2 | | | | | |
| 119:12-120:2 | | | | | |
| 130:3-7 | | | | | |
| 130:20-131:12 | D, F | | | | |
| 131:21-132:5 | | | | | |
| 132:22-133:6 | | 132:6-12 | [132:6-12] 401402; 403 | 132:13-17; 132:19-20 | [132:19-20] V |
| 133:7-10 | | | | | |
| 134:6-138:16 | F | 139:4-6 | [139:4-6] 401402; 403 | 138:25-139:3 | F |
| 138:18-23 | F | 139:4-6 | [139:4-6] 401402; 403 | 138:25-139:3 | F |
| 139:7-141:13 | F | 139:4-6 | [139:4-6] 401402; 403 | 138:25-139:3 | F |
| 141:20-142:5 | | | | | |
| 148:22-150:20 | | | | | |
| 151:2-24 | | | | | |
| 152:1-10 | | | | | |
| 152:12-19 | | | | | |
| 152:21-25 | | | | | |
| 153:2-24 | | | | | |
| 154:3-14 | | | | | |
| 155:6-157:10 | | | | | |
| 157:25-158:14 | | | | | |
| 158:18-159:6 | | 159:16-17 | [159:16-17] 401402; 403 | 159:7-8; 159:10-11 | |
| 159:18-161:8 | F | | | | |
| 161:10-162:7 | F | | | | |
| 161:10-162:7 | F | | | | |
| 162:10-20 | | | | | |
| 162:22-163:13 | S | | | | |
| 163:20-25 | | 163:17-19; 164:1-5 | [163:17-19] AA; 403<br><br>[164:1-5] 401402; 403 | 164:6-11 | |
| 166:1-24 | | | | | |
| 167:2-5 | | | | | |
| 167:7-14 | | | | | |
| 167:16-24 | | | | | |
| 168:1-5 | F | | | | |
| 168:7-25 | F | | | | |
| 169:17-170:7 | F | | | | |
| 170:9-12 | F | | | | |
| 170:14-24 | | | | | |
| 171:1-1 | | | | | |
| 180:16-182:20 | F | | | | |
| 185:2-188:1 | F | | | | |
| 191:20-193:15 | F | 193:21-23 | [193:21-23] I; 401402; M; 403 | 193:16-20 | |
| 193:24-197:15 | F | | | | |
| 197:16-199:14 | | | | | |
| 199:16-200:4 | | | | | |

**Thomas Studanski (Jan. 8, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 9:8-11:6 | | | | | |
| 13:24-15:17 | | | | | |
| 15:20-16:16 | V | | | | |
| 17:11-18:14 | | | | | |
| 26:25-27:2 | | | | | |
| 28:24-29:7 | | | | | |
| 30:14-19 | | | | | |
| 31:8-25 | | | | | |
| 33:6-10 | | | | | |
| 33:6-10 | | | | | |
| 36:10-15 | | | | | |
| 37:11-13 | | | | | |
| 43:17-18 | | | | | |
| 43:20-25 | | | | | |
| 44:2-8 | | | | | |
| 45:4-14 | V | 44:14-45:3; 45:15-19 | | 45:4-14 | V |
| 52:5-16 | | | | | |
| 52:17-18 | V | | | | |
| 52:20-53:1 | | | | | |
| 53:17-54:8 | | | | | |
| 55:7-8 | | | | | |
| 55:10-56:12 | V; S | | | | |
| 56:13-13 | | | | | |
| 56:15-17 | | | | | |
| 56:19-57:4 | | | | | |
| 61:24-62:22 | V; L | 61:2-23 | | 61:24-62:22 | V; L |
| 94:13-24 | 401/402 | | | | |
| 95:14-21 | | | | | |
| 95:24-96:3 | | | | | |
| 96:5-16 | 401/402 | | | | |
| 96:18-97:1 | 401/402 | | | | |
| 97:21-99:8 | 401/402; L | 99:9-20 | | | |
| 100:17-101:2 | 401/402 | | | | |
| 101:19-102:1 | 401/402 | | | | |
| 108:13-15 | 401/402 | | | | |
| 108:17-19 | 401/402 | | | | |
| 109:2-21 | 401/402 | | | | |
| 114:21-115:12 | 401/402 | | | | |
| 115:14-15 | 401/402 | | | | |
| 115:17-17 | 401/402 | | | | |
| 115:19-116:4 | 401/402 | | | | |
| 117:4-9 | 401/402 | | | | |
| 117:10-11 | 401/402; L | | | | |
| 117:13-13 | 401/402 | | | | |
| 117:15-16 | 401/402; L | | | | |
| 117:18-18 | 401/402 | | | | |
| 118:3-4 | 401/402; L | | | | |
| 118:6-6 | 401/402 | | | | |
| 118:8-9 | 401/402 | | | | |
| 118:11-11 | 401/402 | | | | |
| 118:20-23 | 401/402; L | | | | |
| 120:4-6 | 401/402; V | | | | |
| 120:17-25 | 401/402 | | | | |
| 121:1-23 | 401/402 | | | | |
| 121:24-122:9 | 401/402 | | | | |
| 123:2-124:9 | 401/402 | | | | |
| 131:3-15 | 401/402 | | | | |
| 131:23-132:2 | 401/402 | | | | |
| 136:15-16 | 401/402 | | | | |
| 136:18-21 | 401/402 | | | | |
| 138:5-8 | 401/402 | | | | |
| 138:24-139:12 | 401/402 | | | | |
| 139:14-140:4 | 401/402 | | | | |
| 142:5-7 | 401/402 | | | | |
| 142:17-143:5 | 401/402 | | | | |
| 144:22-145:24 | 401/402 | | | | |
| 147:20-148:5 | 401/402 | | | | |
| 149:18-25 | 401/402 | | | | |
| 150:19-151:6 | 401/402; L | | | | |
| 151:13-21 | 401/402 | | | | |
| 152:3-14 | 401/402 | | | | |
| 152:17-22 | 401/402 | | | | |
| 158:3-24 | | 157:5-158:2 | | | |
| 160:19-161:20 | 401/402; L; V | | | | |
| 162:8-17 | 401/402 | | | | |
| 162:21-164:16 | 401/402 | | | | |
| 165:13-166:5 | 401/402; V | | | | |
| 168:8-16 | 401/402 | | | | |
| 169:5-14 | 401/402 | | | | |
| 169:15-24 | 401/402 | | | | |
| 170:3-5 | 401/402 | | | | |
| 170:7-7 | 401/402 | | | | |
| 170:9-22 | 401/402 | | | | |
| 170:23-171:6 | 401/402 | | | | |
| 171:7-20 | 401/402 | | | | |
| 175:13-19 | 401/402 | | | | |
| 175:21-176:4 | 401/402 | | | | |
| 176:6-13 | 401/402 | | | | |
| 176:15-18 | 401/402 | | | | |
| 176:20-177:11 | 401/402 | | | | |
| 177:13-178:7 | 401/402; L | | | | |
| 178:9-13 | | | | | |
| 186:1-13 | V | | | | |
| 189:19-190:17 | 401/402 | | | | |
| 190:19-193:5 | 401/402 | 193:6-9; 193:9-11 | | 191:11-193:5 | 401/402 |
| 193:24-25 | 401/402 | | | | |
| 194:2-2 | 401/402 | | | | |
| 195:4-199:16 | 401/402; V; L | | | | |
| 203:1-204:7 | | | | | |
| 204:8-208:15 | L | | | | |
| 209:5-10 | | | | | |
| 211:1-6 | | | | | |
| 212:10-13 | | | | | |
| 213:7-23 | | | | | |
| 213:24-214:2 | | | | | |

**Thomas Studanski (Jan. 8, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 215:1-12 | | | | | |
| 215:14-19 | | | | | |
| 215:21-23 | | | | | |
| 215:25-216:7 | | | | | |
| 216:13-217:15 | | 217:16-218:4 | | | |
| 219:3-15 | | | | | |
| 219:25-220:18 | L | | | | |
| 220:20-25 | | | | | |
| 221:1-25 | L | | | | |
| 222:2-3 | | | | | |
| 222:7-13 | | | | | |
| 225:18-226:5 | | | | | |
| 226:13-24 | | | | | |
| 229:3-230:14 | F; V; L; S | | | | |
| 230:23-231:2 | | | | | |
| 231:4-6 | F; V; S | | | | |
| 231:8-14 | F; L | | | | |
| 231:16-18 | F; S | | | | |
| 231:20-25 | F; S | | | | |
| 232:2-4 | F; S | | | | |
| 232:6-11 | F; S | | | | |
| 232:13-13 | F; S | | | | |
| 232:15-233:8 | F; S | | | | |
| 233:10-12 | V | | | | |
| 233:14-17 | F; S; L | | | | |
| 233:19-22 | | | | | |
| 234:11-13 | F; S; L | | | | |
| 234:15-17 | F; S; L | | | | |
| 234:19-21 | F; S; L; V | | | | |
| 240:15-241:15 | | | | | |
| 241:22-244:14 | | | | | |
| 245:3-18 | ATTY; Scope; | | | | |
| 247:3-5 | | | | | |
| 249:18-250:3 | V | | | | |
| 250:4-5 | V | | | | |
| 250:8-11 | | | | | |

**William Swanson (Feb. 27, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 8:10-10:4 | | | | | |
| 8:10-10:4 | | | | | |
| 22:6-9 | | 22:10-14 | [22:10-14] 401402; 403 | | |
| 22:18-21 | | | | | |
| 22:25-23:11 | | | | | |
| 27:3-8 | | | | | |
| 28:5-29:7 | | | | | |
| 31:12-20 | | | | | |
| 33:12-34:9 | | | | | |
| 34:22-35:14 | F | | | | |
| 35:17-36:13 | F | | | | |
| 36:14-21 | | | | | |
| 37:4-12 | | | | | |
| 37:22-38:3 | | | | | |
| 39:9-11 | F, S | | | | |
| 39:20-40:1 | | | | | |
| 41:6-17 | | | | | |
| 42:6-10 | | | | | |
| 45:20-46:10 | | | | | |
| 46:19-24 | | | | | |
| 47:11-14 | 403 | | | | |
| 48:4-18 | 403 | | | | |
| 50:7-24 | | | | | |
| 54:2-55:17 | | | | | |
| 58:6-59:20 | 403 | | | | |
| 59:22-24 | 403, F | | | | |
| 60:1-16 | | | | | |
| 60:23-61:16 | | | | | |
| 61:24-62:1 | | | | | |
| 62:3-3 | | | | | |
| 62:12-20 | | | | | |
| 63:14-21 | | | | | |
| 65:19-66:3 | | | | | |
| 66:16-24 | | | | | |
| 70:2-22 | F, S | | | | |
| 70:24-71:8 | | | | | |
| 73:8-18 | | | | | |
| 75:6-11 | | | | | |
| 76:1-5 | F | | | | |
| 76:13-14 | F | | | | |
| 80:2-8 | F | | | | |
| 80:25-81:7 | F | | | | |
| 84:1-13 | | 84:14-16 | [84:14-16] H; 401402; F; 403; S | 84:17-20 | |
| 92:8-93:4 | F | 93:5-7 | [93:5-7] C; 401402; 403 | 93:17-25 | |
| 94:12-25 | F | | | | |
| 95:15-96:6 | F | | | | |
| 96:11-13 | | | | | |
| 96:21-23 | | | | | |
| 96:25-97:13 | | | | | |
| 97:22-98:11 | D | | | | |
| 98:15-99:1 | F | | | | |
| 99:9-22 | D | | | | |
| 100:3-6 | F | | | | |
| 100:8-23 | F | | | | |
| 101:11-103:9 | | | | | |
| 107:14-22 | F | | | | |
| 108:7-109:3 | F | | | | |
| 109:14-110:17 | | 110:18-19; 110:21 | [110:18-19] IE; 401402; F; 403; S; Scope<br><br>[110:21-21] IE; 401402; F; 403; S; Scope | | |
| 111:6-12 | | | | | |
| 111:13-113:4 | F | 113:5-7 | [113:5-7] 401402; 403; V | | |
| 113:8-18 | | 113:5-7 | [113:5-7] 401402; 403; V | | |
| 113:20-114:4 | | | | | |
| 114:6-16 | | | | | |
| 114:18-25 | | | | | |
| 115:1-6 | | | | | |
| 115:8-13 | | | | | |
| 115:15-23 | | | | | |
| 115:25-116:5 | | | | | |
| 116:8-11 | | | | | |
| 116:13-14 | | | | | |
| 118:14-120:4 | F | 120:5-7; 120:9 | [120:5-7] 401402; F; 403<br><br>[120:9-9] 401402; F; 403 | | |
| 120:11-121:16 | F | | | | |
| 121:18-122:18 | F | 122:19-20 | [122:19-20] 401402; F; 403 | | |
| 123:24-124:7 | | | | | |
| 124:8-125:10 | D | | | | |
| 125:12-127:4 | D | | | | |
| 127:7-22 | | | | | |
| 127:24-128:7 | | | | | |
| 132:15-20 | | | | | |
| 133:11-134:8 | F | | | | |
| 136:25-137:6 | D | | | | |
| 137:12-138:8 | D | 137:9-11 | [137:9-11] 401402; 403 | | |
| 138:15-19 | F | | | | |
| 138:21-139:1 | | | | | |
| 139:21-140:8 | F | | | | |
| 140:23-141:2 | | | | | |
| 141:3-16 | | | | | |
| 141:19-142:8 | | 142:9-11 | [142:9-11] 401402; 403 | | |
| 142:12-18 | D | | | | |
| 143:12-23 | | | | | |
| 155:9-12 | | | | | |
| 156:18-157:4 | | 157:5-7 | [157:5-7] I; 403 | 157:8-13 | I, V |
| 157:14-17 | | 157:5-7 | [157:5-7] I; 403 | 157:8-13 | I, V |
| 166:6-11 | | 166:2-5 | [166:2-5] 401402; 403 | | |
| 170:21-24 | | | | | |
| 171:1-10 | F | | | | |
| 171:15-17 | F | | | | |
| 171:19-20 | F | | | | |

**William Swanson (Feb. 27, 2026)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations | Stratasys's Objections to Bambu's Counter-Counter Designations |
|---|---|---|---|---|---|
| 172:5-173:5 | F,D | | | | |
| 173:10-12 | | | | | |
| 173:19-174:11 | D | | | | |
| 174:13-175:12 | D | | | | |
| 181:7-24 | F, D | | | | |
| 183:7-12 | D | 183:7-12 | [183:7-12] I | | |
| 183:20-186:1 | F | 186:2-4 | [186:2-4] AA; D; N; 403; S | | |
| 186:5-8 | S, F | | | | |
| 187:4-24 | | | | | |
| 188:4-191:11 | | | | | |
| 191:13-23 | | | | | |
| 197:9-198:7 | F, D | | | | |
| 198:12-199:14 | D | | | | |
| 199:18-202:1 | | | | | |
| 203:6-205:10 | D | | | | |
| 205:12-207:12 | D | | | | |
| 208:13-15 | F | | | | |
| 208:17-18 | F | | | | |
| 216:3-8 | | 216:9-14 | [216:9-14] 401402; 403; V | | |
| 216:21-217:4 | | | | | |
| 217:5-218:3 | | | | | |
| 220:9-10 | | | | | |
| 220:12-221:21 | F | | | | |
| 221:23-222:1 | F | | | | |
| 222:3-8 | F | | | | |
| 225:1-16 | F | | | | |
| 225:18-226:3 | F | | | | |
| 226:5-13 | F | | | | |
| 226:15-227:3 | F | | | | |
| 227:5-15 | F | | | | |
| 227:17-17 | F | | | | |

**Charlie Wallace (Sept. 11, 2025)**

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| 8:6-9:2 | | | | |
| 21:21-22:6 | | | | |
| 22:15-18 | | | | |
| 22:15-18 | | | | |
| 22:25-23:6 | | | | |
| 22:25-23:6 | | | | |
| 24:2-3 | | | | |
| 24:14-29:16 | | | | |
| 30:16-34:1 | L; AA | | | |
| 34:4-8 | L; S | | | |
| 34:10-13 | L; S | | | |
| 34:15-19 | L; S | | | |
| 34:21-35:4 | L; S | | | |
| 35:7-22 | | | | |
| 35:23-36:19 | | | | |
| 36:24-38:15 | | | | |
| 39:7-23 | | | | |
| 39:7-23 | I | | | |
| 39:7-23 | I | | | |
| 39:7-23 | I | | | |
| 39:7-23 | I | | | |
| 39:7-23 | I | | | |
| 39:7-23 | I | | | |
| 39:7-23 | I | | | |
| 39:7-23 | I | | | |
| 39:25-40:2 | | | | |
| 41:2-42:3 | | | | |
| 42:4-25 | | | | |
| 43:1-17 | | | | |
| 44:6-46:23 | | | | |
| 47:3-48:15 | | 135:19-136:23; 126:25-137:3 | | |
| 48:17-24 | | | | |
| 49:16-50:17 | | | | |
| 51:7-16 | | | | |
| 52:18-53:17 | | | | |
| 55:18-60:11 | | | | |
| 60:1-62:11 | | | | |
| 65:8-66:6 | | | | |
| 66:7-67:21 | L | | | |
| 67:23-68:1 | L | | | |
| 68:3-5 | L | | | |
| 68:7-9 | L | | | |
| 68:11-69:6 | | | | |
| 69:7-70:11 | | | | |
| 73:7-74:4 | L | | | |
| 74:7-15 | LC | 120:25-121:8; 123:19-20; 123:22-124:21; | | |
| 74:19-25 | LC | | | |
| 75:2-4 | LC | | | |
| 75:6-8 | LC | | | |
| 75:10-10 | LC | | | |
| 75:14-76:1 | | | | |
| 76:7-77:11 | | | | |
| 77:21-78:5 | | | | |
| 78:14-15 | | | | |
| 78:17-22 | LC | | | |
| 78:23-24 | LC | | | |
| 81:11-24 | | | | |
| 85:5-6 | | | | |
| 85:8-13 | LC | | | |
| 85:16-17 | LC | | | |
| 85:23-24 | LC | | | |
| 86:2-8 | LC | | | |
| 86:10-13 | L | | | |
| 86:16-18 | L | | | |
| 86:21-22 | L | | | |
| 86:24-87:1 | | | | |
| 87:3-4 | | | | |
| 87:5-20 | | | | |
| 95:21-96:8 | | | | |
| 96:12-97:16 | | | | |
| 109:15-23 | | | | |
| 127:11-129:3 | | | | |
| 137:17-141:5 | | | | |
| 144:24-146:14 | | | | |
| 149:4-17 | | | | |
| 149:19-150:14 | | | | |
| 172:17-173:14 | | | | |
| 176:21-178:10 | | | | |
| 178:12-16 | | | | |
| 178:18-179:23 | | | | |
| 180:1-1 | | | | |
| 180:2-14 | | | | |

| Erick Wolf (Oct. 10, 2025) | | | | |
|---|---|---|---|---|
| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
| 7:2-8:17 | 401/402 | | | |
| 11:11-13 | 401/402 | | | |
| 12:21-13:8 | 401/402 | | | |
| 14:6-15:4 | 401/402 | | | |
| 15:9-13 | 401/402 | | | |
| 15:14-16 | 401/402 | | | |
| 16:15-24 | 401/402 | | | |
| 16:25-17:1 | 401/402 | | | |
| 17:12-19 | 401/402 | | | |
| 18:10-17 | 401/402 | | | |
| 18:18-19:3 | 401/402 | | | |
| 20:17-21:16 | 401/402 | | | |
| 23:10-22 | 401/402 | | | |
| 24:10-25:12 | 401/402 | | | |
| 27:17-28:10 | 401/402 | | | |
| 29:16-30:1 | 401/402 | | | |
| 30:5-21 | 401/402 | | | |
| 30:22-31:4 | 401/402 | | | |
| 31:18-19 | 401/402 | | | |
| 31:21-21 | 401/402 | | | |
| 32:3-33:2 | 401/402 | | | |
| 33:23-34:2 | 401/402 | | | |
| 34:22-24 | 401/402 | | | |
| 34:25-35:4 | 401/402 | | | |
| 35:5-20 | 401/402 | | | |
| 37:12-18 | 401/402 | | | |
| 37:25-38:14 | 401/402 | | | |
| 41:8-45:8 | 401/402 | | | |
| 45:13-20 | 401/402 | | | |
| 45:21-47:2 | 401/402 | | | |
| 47:21-48:3 | 401/402 | | | |
| 48:12-49:11 | 401/402 | | | |
| 50:2-5 | 401/402 | | | |
| 50:6-15 | 401/402 | | | |
| 50:16-51:1 | 401/402 | | | |
| 51:15-17 | 401/402; L; S; IE | | | |
| 51:19-52:5 | 401/402; L; S; IE | | | |
| 52:6-16 | 401/402 | | | |
| 53:17-25 | 401/402 | | | |
| 54:9-15 | 401/402 | | | |
| 54:16-18 | 401/402 | | | |
| 55:2-20 | 401/402 | | | |
| 56:2-11 | 401/402 | | | |
| 56:12-57:2 | 401/402 | | | |
| 57:3-17 | 401/402 | | | |
| 57:21-58:10 | 401/402 | | | |
| 58:24-59:2 | 401/402 | | | |
| 61:6-62:2 | 401/402 | | | |
| 62:17-63:3 | 401/402 | | | |
| 63:4-64:17 | 401/402 | | | |
| 64:18-65:10 | 401/402 | | | |
| 65:16-23 | 401/402 | | | |
| 65:24-67:1 | 401/402 | | | |
| 68:14-18 | 401/402 | | | |
| 68:19-24 | 401/402 | | | |
| 70:25-71:18 | 401/402 | | | |
| 71:19-72:15 | 401/402 | | | |
| 76:1-23 | 401/402 | | | |
| 77:10-16 | 401/402 | | | |
| 77:20-23 | 401/402 | | | |
| 77:24-25 | 401/402 | | | |
| 78:2-2 | 401/402 | | | |
| 78:8-79:24 | 401/402; AA | | | |
| 80:1-10 | 401/402; AA | | | |
| 80:25-81:24 | 401/402 | | | |
| 82:3-6 | 401/402 | | | |
| 83:5-8 | 401/402 | | | |
| 83:16-84:12 | 401/402 | | | |
| 84:13-89:11 | 401/402; 403; L | | | |
| 89:13-14 | 401/402; 403; L | | | |
| 89:16-17 | 401/402; 403; L | | | |
| 89:22-22 | 401/402; 403; L | | | |
| 90:14-91:23 | 401/402; 403; L | | | |
| 92:23-24 | 401/402; 403; L | | | |
| 93:1-5 | 401/402; 403; L | | | |
| 93:8-10 | 401/402; 403; L | | | |
| 93:13-15 | 401/402; 403; L | | | |
| 93:18-21 | 401/402; 403; L | | | |
| 93:24-94:1 | 401/402; 403; L | | | |
| 94:4-7 | 401/402; 403; L | | | |
| 96:22-99:24 | 401/402 | | | |
| 100:2-5 | 401/402 | | | |
| 100:8-10 | 401/402 | | | |
| 100:13-15 | 401/402 | | | |
| 108:12-21 | 401/402 | | | |
| 117:23-118:15 | 401/402 | | | |
| 121:6-19 | 401/402 | | | |
| 129:10-130:12 | 401/402 | | | |
| 130:16-131:5 | 401/402 | | | |
| 132:14-17 | 401/402 | | | |
| 133:11-14 | 401/402; L | | | |

| | | Koren Ben Zvi (Jan. 6, 2026) | | |
|---|---|---|---|---|
| **Bambu's Affirmative Designations** | **Stratasys's Objections to Bambu's Affirmative Designations** | **Stratasys's Counter Designations** | **Bambu's Objections to Stratasys's Counter Designations** | **Bambu's Counter-Counter Designations** |
| 8:1-9:19 | | | | |
| 10:5-11:5 | | | | |
| 13:16-14:8 | | | | |
| 18:2-5 | | | | |
| 18:15-19:2 | | | | |
| 23:11-16 | | | | |
| 25:3-13 | | | | |
| 25:14-21 | | | | |
| 26:1-25 | | | | |
| 27:19-28:1 | | | | |
| 28:6-18 | | | | |
| 30:24-31:11 | | | | |
| 32:17-23 | | | | |
| 33:10-14 | | 33:18-20 | | |
| 33:21-25 | | | | |
| 36:4-9 | | | | |
| 36:21-37:22 | | | | |
| 38:15-40:9 | | | | |
| 40:11-25 | F | | | |
| 42:13-16 | | | | |
| 43:4-15 | | | | |
| 44:8-45:5 | | | | |
| 45:12-17 | | | | |
| 45:20-46:10 | | 46:11-13 | | |
| 50:15-18 | | | | |
| 53:6-54:23 | | | | |
| 55:12-56:4 | | | | |
| 56:12-57:16 | | | | |
| 60:24-61:22 | | | | |
| 62:1-10 | | 62:11-12 | | |
| 63:11-24 | | | | |
| 64:21-65:2 | | | | |
| 66:18-67:7 | | 67:8-9 | | |
| 68:13-69:2 | | 69:3-5 | | |
| 71:18-72:4 | F | | | |
| 72:6-8 | F | | | |
| 72:13-14 | F | | | |
| 72:16-16 | F | | | |
| 76:7-78:15 | | 78:16-19 | | |
| 78:23-24 | | | | |
| 79:1-23 | S | | | |
| 80:10-81:11 | F | | | |
| 83:20-84:7 | S, F | | | |
| 84:18-85:16 | S, F | | | |
| 85:17-20 | | | | |
| 85:25-86:9 | | | | |
| 87:3-19 | | | | |
| 88:4-13 | | | | |
| 88:22-23 | | | | |
| 88:25-89:20 | S, F | | | |
| 90:9-22 | | | | |
| 91:13-92:8 | S,F | | | |
| 92:10-17 | | | | |
| 92:19-20 | | | | |
| 93:11-94:4 | | | | |
| 97:18-23 | | | | |
| 97:24-98:12 | | | | |
| 102:24-103:1 | F | | | |
| 102:24-103:1 | | 103:5-6 | | |
| 103:3-4 | | | | |
| 103:9-21 | | | | |
| 103:23-104:10 | | | | |
| 104:11-22 | | | | |
| 108:15-18 | | | | |
| 110:5-15 | | | | |
| 111:6-8 | | | | |
| 111:13-21 | | | | |
| 111:22-25 | | | | |
| 114:5-8 | | | | |
| 115:7-16 | | 115:17-18; 115:20 | | |
| 116:25-117:3 | | | | |
| 123:2-5 | | | | |
| 123:18-124:5 | S, F | | | |
| 124:9-12 | | | | |
| 127:3-12 | | | | |
| 127:16-24 | F | | | |
| 128:6-9 | | 128:10-11 | | |
| 135:25-136:13 | | | | |
| 139:1-6 | F | | | |
| 139:14-140:6 | | | | |
| 140:7-15 | | | | |
| 140:21-25 | F | 141:1-3 | | |
| 141:4-142:16 | S | | | |
| 143:18-22 | | | | |
| 144:5-10 | | | | |
| 144:22-146:10 | | | | |
| 146:11-147:3 | | | | |
| 147:20-24 | | | | |
| 148:7-149:16 | | | | |
| 150:4-25 | | | | |
| 151:2-8 | F | | | |

| Bambu's Affirmative Designations | Stratasys's Objections to Bambu's Affirmative Designations | Stratasys's Counter Designations | Bambu's Objections to Stratasys's Counter Designations | Bambu's Counter-Counter Designations |
|---|---|---|---|---|
| | | Koren Ben Zvi (Jan. 6, 2026) | | |
| 151:9-12 | F | | | |
| 151:14-152:10 | F | | | |
| 152:11-21 | | | | |
| 152:22-153:4 | | | | |
| 153:9-154:3 | | | | |
| 154:10-155:22 | | 155:23-24 | | |
| 156:8-16 | | | | |
| 156:17-22 | | | | |
| 157:18-159:18 | F, S | | | |
| 160:9-12 | | | | |
| 162:1-7 | | | | |
| 162:10-13 | | | | |
| 162:16-20 | | 162:21-22 | | |
| 164:16-18 | | | | |
| 164:19-23 | | | | |
| 165:3-23 | F | | | |
| 167:19-22 | | | | |
| 168:2-10 | | | | |
| 168:15-16 | | | | |
| 169:7-14 | F | | | |
| 171:23-172:2 | | | | |
| 172:23-173:2 | | | | |
| 173:6-174:4 | | | | |
| 175:13-176:13 | | | | |
| 176:15-17 | | | | |
| 177:18-21 | | | | |
| 177:25-178:19 | | | | |
| 179:9-180:11 | | | | |
| 181:1-18 | F | | | |
| 181:20-20 | F | | | |
| 181:25-182:18 | | | | |
| 184:8-185:8 | | | | |
| 185:12-21 | | | | |
| 186:1-3 | | | | |
| 186:19-23 | | | | |
| 187:25-188:6 | | | | |
| 188:11-20 | | | | |
| 188:23-190:11 | | | | |
| 191:1-19 | | | | |
| 192:17-193:11 | | | | |
| 193:20-194:1 | | 193:12-17 | | |
| 194:2-5 | F | | | |
| 194:10-195:7 | | | | |
| 196:20-197:4 | S, F | | | |
| 198:13-25 | | | | |
| 199:7-9 | | 199:1-2 | | |
| 199:15-22 | | 199:10-11 | | |
| 199:23-200:13 | | | | |